**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**LAWRENCE MEADOWS,**

    Plaintiff,                             **CASE NO. 1:17-CV-22589-EA**

v.

**ALLIED PILOTS ASSOCIATION, *et al.***

    Defendants.

_____/

**DECLARATION OF MARK STEPHENS**

I, Mark Stephens, hereby declare and state as follows:

1.  I am a resident of New Mexico.  I am over the age of 18.  This declaration is based on my personal knowledge of the facts described herein.

2.  From 1989 until my retirement in 2022, I was employed as a pilot by American Airlines ("American").

3.  During my employment at American, I was a member of the Allied Pilots Association ("APA") and also held several volunteer positions with APA.

4.  In approximately February 2013, American announced a plan to merge with U.S. Airways.

5.  When airlines merge, the seniority lists for the various crafts of employees employed by the airlines merge (or are "integrated") as well.

6.  Many aspects of pilots' working conditions and quality of life—including what aircraft they fly, what positions they hold, their schedules, and, consequently, their compensation—are largely determined by seniority.

7. Typically, and consistent with a federal law known as the McCaskill-Bond Amendment, 49 U.S.C. § 42112, the integration of pilot seniority lists occurs through an arbitration process. In that process, committees representing the interests of the different legacy pilot groups make proposals to a panel of arbitrators as to how to fairly and equitably integrate the pre-merger seniority lists. The arbitration panel thereafter issues an award that includes an integrated seniority list.

8. In September 2014, American Airlines, U.S. Airways, APA, and the U.S. Airline Pilots Association (which was, at the time, the certified representative of the U.S. Airways pilots) entered into an agreement called the Seniority Integration Protocol Agreement ("Protocol Agreement") that established certain procedures for the seniority list integration process.

9. A true and correct copy of the Protocol Agreement is attached here as **Exhibit A**.

10. APA formed a committee— the American Airlines Pilot Seniority Integration Committee ("AAPSIC")—to represent the interests of the legacy American pilots in the seniority list integration process that took place for the American-U.S. Airways merger between 2013 and 2016.

11. From approximately 2013 to 2017, I served as chair of AAPSIC.

12. During my tenure, the AAPSIC had approximately nine members, and it was advised by its own outside counsel.

13. Similar merger committees representing the interests of different groups of legacy U.S. Airways pilots (specifically, an "East" committee and a "West" committee) also participated in the process to integrate the pilot seniority lists.

14. Paragraph 2(a) of the Protocol Agreement established procedures for the merger committees to exchange employment data, "to the extent such intervention is available and can

be compiled/provided by American without undue burden or expense," for "each pilot on their respective pre-merger seniority lists." This data was referred to in the agreement and by the committees as the "certified seniority lists," and each merger committee used the data on the certified seniority lists to build the proposals that they presented to the arbitration panel in the seniority integration process. Under Paragraph 2(a)(7) of the Protocol Agreement, the parties also had to exchange data pertaining to "pilots who ha[d] been terminated or otherwise removed from the pre-merger seniority list, whose status is the subject of any pending dispute."

15. Paragraph 2(b) of the Protocol Agreement stated that "[t]he certified seniority lists will reflect the status quo of the three seniority lists in effect at the carriers on December 9, 2013 . . . .")

16. In other words, the parties to the Protocol Agreement agreed that the employment data exchanged by the merger committees, including AAPSIC, was intended to show which pilots were on the pre-merger seniority lists at the airlines on a particular date, i.e., December 9, 2013. Under the terms of the Protocol Agreement, pilots who were not on the pre-merger seniority lists as of that date could not be included in the certified seniority lists exchanged by the merger committees.

17. As chairman of the AAPSIC, I oversaw and was personally involved in the creation of the AAPSIC certified seniority list.

18. On January 21, 2014, counsel for the AAPSIC wrote to counsel for American to request current seniority list data from American for AAPSIC to use to create the American pilot certified seniority list. A true and correct copy of the letter sent by AAPSIC's counsel is attached here as **Exhibit B**.

19. On April 3, 2014, counsel for American responded by letter and provided American seniority list data in response to AAPSIC's request.  A true and correct copy of the letter sent by American's counsel is attached here as **Exhibit C.**  A true and correct copy of the Excel spreadsheet "AA Consolidated Seniority List" that was attached to the letter from American's counsel is attached here as **Exhibit D.**  (Information about pilots' dates of birth has been redacted from Exhibit D pursuant to confidentiality restrictions imposed by agreements with American regarding the seniority list data.)

20. The name "Lawrence Meadows" does not appear on Exhibit D.

21. Simultaneously with the production of the AA Consolidated Seniority List, AAPSIC received from counsel for American an Excel spreadsheet of pilots who were challenging their termination or separation from American as of December 9, 2013.  A true and correct of this spreadsheet is included here as **Exhibit E.**

22. The name "Lawrence Meadows" appears on Exhibit E, under "Separation from Company Under Protest (5yr Disability)."

23. In accordance with Section 2(a) of the Protocol Agreement, AAPSIC used the data provided by American in response to its January 2014 data request to create the certified seniority list that it exchanged with the other merger committees pursuant to the Protocol Agreement.

24. To effectuate the exchange of AAPSIC's certified list, I sent an email on April 11, 2015 to representatives of the other merger committees that transmitted an Excel Spreadsheet containing the first iteration of AAPSIC's certified list. In addition to the certified list, I included the list of "Separation from Company Under Protest" referenced above, as a list of pilots challenging their exclusion from the Company's seniority list.

25. The name "Lawrence Meadows" appeared on the tab that listed pilots who were challenging their termination from American as of December 9, 2013 in the Excel Spreadsheet I transmitted on April 11, 2015.  That name did not appear under the tab labelled "Certified List."

26. AAPSIC subsequently used its certified list to formulate the proposal that it presented to the arbitration panel during the arbitration proceedings that occurred in the fall of 2015 and 2016. The arbitration panel issued its final award, including the integrated seniority list, on September 6, 2016.

27. **Exhibit G** is a true and correct copy of an email that I sent to Mr. Meadows on March 6, 2016 in response to an email that he had sent to me.  As I explained in my email, Mr. Meadows was not included in AAPSIC's proposed integrated seniority list because he was not on the American pilot seniority list as of December 9, 2013.

28. **Exhibit H** is a true and correct copy of an email that I sent to Mr. Meadows on September 23, 2016 in response to another email that he had sent me.  As I explained in my email, Mr. Meadows was not included in the integrated seniority list issued by the arbitration panel because he was not identified as a pilot on American's pre-merger seniority list in the data provided by American.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: March 25, 2026

_____
Mark Stephens

5

# EXHIBIT A

Exhibit No.: **25**
Name: Meadows, L.
Date: 1/13/2026
ESQUIRE

## SENIORITY INTEGRATION PROTOCOL AGREEMENT

This Agreement is made and entered into by and between the Allied Pilots Association (APA), US Airline Pilots Association (USAPA), American Airlines, Inc. ("American"), and US Airways, Inc. ("US Airways") (American and US Airways collectively, "American"), pursuant to the direction and provisions of paragraph 10.f. of the Memorandum of Understanding Regarding Contingent Collective Bargaining Agreement by and between US Airways, American Airlines, APA and USAPA (the "MOU").

WHEREAS the MOU was entered into on or about January 15th, 2013, among APA, USAPA, American, and US Airways, and

WHEREAS, in Section 10.a. of the MOU, APA, USAPA, American and US Airways agreed that "[a] seniority integration process consistent with McCaskill-Bond shall begin as soon as possible after the Effective Date,"

WHEREAS, consistent with Section 13(b) of the Allegheny/Mohawk LPPs, Section 10.f. of the MOU provides that "[a] Seniority Integration Protocol Agreement consistent with McCaskill Bond and this Paragraph 10" would "set forth the process and protocol for conducting negotiations and arbitration" in the agreed seniority integration process, and

WHEREAS, the merger transaction contemplated by the AMR Plan of Reorganization closed on December 9, 2013, and

WHEREAS, it is desirable to maintain cooperative relationships throughout

1 of 15

APA_000011610

the seniority integration process outlined in paragraph 10 of the MOU, and

WHEREAS, the APA has established a Merger Committee and USAPA has established a Merger Committee.

WHEREAS, it is desirable to set out with specificity the process for integrating the existing seniority lists and including the integrated seniority list and all appropriate ancillary provisions, including implementation procedures, into the Joint Collective Bargaining Agreement (JCBA) defined in the MOU, and

WHEREAS, in implementation of the agreements made in the MOU, the following protocols are established.

1.    APA, USAPA, and American acknowledge that this Protocol Agreement constitutes the Protocol Agreement referred to in paragraph 10.f. of the MOU consistent with McCaskill Bond.

2.    Within 10 days of either the execution of this Protocol Agreement or the receipt from American of the information described in a. below, whichever is later, the Merger Committees shall compile, verify, certify and exchange (in electronic Excel format whenever possible) employment data for each pilot on their respective pre-merger seniority lists, as follows, subject to modification for accuracy.

a.    The information certified and exchanged will include the following information to the extent such information is

APA_000011611

available and can be compiled/provided by American without undue burden or expense:

(1)     Each pilot's name; employee number; seniority number; date of hire; occupational seniority date, if any, and any other date relevant to the pilot's placement on the pre-merger seniority list; date of birth; seat, aircraft, domicile, and information reflecting each pilot's availability to engage in revenue flying (i.e., leave status, instructor status, management pilot status, medical/disability status);

(2)     For each pilot, the start and end date of any furlough, period of disability, or leave of absence, or any intervening period of service with the pre-merger carrier other than as a flight deck crew member; an explanation for the furlough, period of disability, leave of absence, or period of service other than as a flight deck crew member; and an explanation of the effect, if any, of the furlough, period of disability, leave of absence, or period of service other than as a flight deck crew member on the pilot's seniority, longevity, compensation and/or benefits;

(3)     The identification, with an appropriate designator on the seniority list, of any pilot whose placement on the pre-merger list was determined by a prior seniority

3 of 15

APA_000011612

integration agreement or award.

(4)  Provide each pilot's dates of employment at predecessor airlines, subject to previous seniority integrations (e.g., TWA, Reno, Air Cal, TCA, America West, Piedmont, US Airways Shuttle, PSA, Empire).

(5)  The identification, with an appropriate designator on the seniority list, of any pilots with grandfather, preferential hiring or similar special rights by agreement or prior seniority integration award that are limited as to category, domicile or status within the flight deck crew, and an explanation for each such special rights.

(6)  The identification, with an appropriate designator on the seniority list, of any pilots who appear on multiple pre-merger seniority lists (American, US Airways (East), US Airways (West)).

(7)  Similar information for any pilot who has been terminated or otherwise removed from the pre-merger seniority list, whose status is the subject of any pending litigation or dispute.

b.  The certified seniority lists will reflect the status quo of the three seniority lists in effect at the carriers on December 9, 2013

4 of 15

APA_000011613

(i.e., American, US Airways (East), US Airways (West)); provided, that this will be without prejudice to any Merger Committee's position on the appropriate "snapshot" or "constructive notice" date.

3.     The Merger Committees will exchange additional relevant data (in electronic Excel format whenever possible) upon written request in the course of the seniority integration process.

4.     American will provide information relevant to the seniority integration (in electronic Excel format whenever possible) on the written request of any Merger Committee, provided that the information is relevant to the issues, and the requests are reasonable and do not impose undue burden or expense, and so long as the Merger Committees agree to appropriate confidentiality terms. Such information shall be provided by American to the Merger Committees on an equal basis.

5.     a.     Subject to paragraph 8.c below, within 14 days of the execution of this Protocol Agreement, the Merger Committees (and American, to the extent consistent with paragraph 10.d of the MOU) may commence negotiations concerning the matters referenced in subparagraph b below. Such negotiations may occur for up to 45 days. Neither the MOU nor this Protocol Agreement shall prohibit such negotiations beyond that date regarding the subjects listed in the following subparagraph by mutual agreement of the Merger Committees.

b.     Any such negotiations shall be directed to the following

5 of 15

APA_000011614

elements relevant to the establishment of a fair and equitable integrated seniority list within the meaning of the McCaskill Bond Act and Section 3 of the Allegheny/Mohawk Labor Protective Provisions; provided, that any such integrated seniority list shall comply with the conditions set forth in paragraph 10.b. of the MOU.  The subjects of the negotiations will include:

(1)     to attempt to resolve any and all disputes and inconsistencies with regard to the employment data exchanged pursuant to paragraph 3 above, and to reduce to writing any remaining areas of disagreement, with a statement of each negotiating party's position;

(2)     to determine the "snapshot date" as of which the pre-merger seniority lists will be integrated, and the "constructive notice" date after which pilots hired shall be deemed to have been on constructive notice of the merger;

(3)     the pre-merger fleets for which each pre-merger group will be entitled to credit and the projected future combined fleet including, without limitation, aircraft on hand, on order, and/or on option as agreed by the negotiators;

(4)     the staffing assumptions to be applied to the fleets established pursuant to subparagraph b.(3) above; and

6 of 15

APA_000011615

(5)  the pilot bidding patterns ("stovepipe" or otherwise) to be assumed in applying the fleet and staffing assumptions established pursuant to subparagraphs b.(3) and (4) above.

c.  The Merger Committees (and American, as applicable) may jointly agree to the assistance of a neutral mediator at any point during the negotiations.

d.  Subject to paragraph 8.c below, the Merger Committees (and American, as applicable) may enter into written agreements and/or stipulations to resolve and/or limit the issues to be submitted to the Arbitration Board for resolution.

e.  No position nor anything said by any participant during negotiations shall be admissible in the seniority integration arbitration.

6.  Within 14 days following the effective date of this Seniority Integration Protocol Agreement, the Merger Committees shall complete the selection of three neutral arbitrators to serve as an Arbitration Board in accordance with the MOU and this Protocol Agreement. The Arbitration Board shall be selected by the Merger Committees exchanging lists of five arbitrators. Any names common to the Merger Committees' lists will be appointed to the Arbitration Board; if there are more than three common names, the Merger

7 of 15

APA_000011616

Committees shall rank order the common names and the arbitrators shall be designated based on the Committees' relative combined ranking.  To the extent that positions on the Arbitration Board remain unfilled and the Merger Committees are unable to agree on the remaining arbitrators, the remaining arbitrators shall be selected by alternate strike from the arbitrators proposed by the Merger Committees.  The Merger Committees shall determine by agreement or by lot the order of striking.

7.     The Arbitration Board shall have the authority to establish a fair and equitable integrated seniority list as required by the McCaskill Bond Act; provided, that any such integrated seniority list shall comply with the conditions set forth in paragraph 10.b. of the MOU.  The Arbitration Board shall also have authority to resolve any dispute regarding the employment data exchanged pursuant to paragraphs 3 and 4 above; to resolve all procedural matters regarding the arbitration; and, subject to paragraph 8.b. below, to resolve any dispute regarding the interpretation and application of this Protocol Agreement arising prior to issuance of the final award under paragraph 13 below.

7a.     Any dispute regarding the production of information under this Protocol Agreement may be submitted by any Merger Committee to the procedure established in the Protocol for Resolution of Disputes Pertaining to Seniority-Integration Information Production dated June 24, 2014.

8.     a.     Effective  if and when the NMB certifies APA as the representative of the combined craft and class, the Merger Committees established by APA and USAPA shall continue in existence, solely for the purpose of

APA_000011617

concluding an integrated pilot seniority list pursuant to the MOU; provided, that all parties reserve their rights and/or positions with respect to the establishment of a separate Merger Committee to represent the interests of the pilots on the US Airways (West) seniority list referenced in paragraph 2(b) including, without limitation, APA's position that, following certification by the NMB as the single bargaining representative, it will have the discretion to designate such a committee, and USAPA's position that APA will have no such legal authority. APA shall not interfere in the deliberations and decision making of the Merger Committees. APA shall not interfere with any Merger Committee with respect to filling any vacancy, choosing legal counsel or other advisors and experts, or the manner in which legal and other expenses are financed. Nothing in this Protocol Agreement shall be deemed to modify or supersede any provision of the governing documents of any party existing as of the effective date of this Seniority Integration Protocol Agreement that governs the relationship between the party and a Merger Committee which it has established.

       b.    APA has received requests from pilots on the US Airways (West) seniority list referred to in paragraph 2(b) and/or their representatives that, following certification of APA by the NMB, a Merger Committee be designated to represent the interests of such pilots for purposes of this Seniority Integration Protocol. Upon such certification by the NMB, those requests will be referred to a "Preliminary Arbitration Board." The parties to such Preliminary Arbitration will be American, APA, USAPA, the existing Merger Committees, and any committee of pilots on the US Airways (West) seniority list making such requests to APA or the Preliminary Arbitration Board not later than 14 days after certification of APA by the NMB. . Within five business days following the selection of the Arbitration

APA_000011618

Board under paragraph 6 above, the selection of the Preliminary Arbitration Board shall be completed by American, APA and USAPA exchanging lists of five arbitrators, none of whom shall be a member of the Arbitration Board. Any names common to the lists will be appointed to the Preliminary Arbitration Board; if there are more than three common names, American, APA and USAPA shall rank order the common names, and the three arbitrators shall be designated based on the relative combined ranking. To the extent that positions on the Preliminary Arbitration Board remain unfilled and American, APA and USAPA are unable to agree on the remaining arbitrators, the remaining arbitrators shall be selected by alternate strike from the arbitrators proposed by American, APA and USAPA. American, APA and USAPA shall determine by agreement or by lot the order of striking. The Preliminary Arbitration Board shall establish an expedited schedule for a hearing on such requests at which the parties may present argument and/or evidence concerning the requests. The hearing shall consist of no more than five hearing days, and shall be concluded within 30 days of the Preliminary Arbitration Board's receipt of the requests, subject to the arbitrators' schedules. The Preliminary Arbitration Board shall issue an order granting or denying any such requests that APA designate the requested Committee. The order shall be issued within 30 days following the first day of the hearing, subject to the arbitrators' schedules. The order shall be final and binding on APA and USAPA, American and US Airways or their successors, and all of the pilots of American and US Airways. The record of the proceeding before the Preliminary Arbitration Board, and any supporting Opinion of the Preliminary Arbitration Board, shall not be presented to the Arbitration Board. The Preliminary Arbitration Board will have the authority to resolve any dispute regarding the interpretation or application of this Protocol Agreement arising in connection with the proceeding under this

10 of 15

APA_000011619

paragraph 8.b.

c.      Any Merger Committee authorized by the Preliminary Arbitration Board pursuant to subparagraph b above shall thereafter be treated as a Merger Committee under this Seniority Integration Protocol Agreement for all purposes including, without limitation, the following:

(1)     Within 14 days following the Preliminary Arbitration Board's order, American will provide to such Merger Committee all information theretofore provided to the existing Merger Committees established by APA and USAPA.

(2)     Within 14 days following the Preliminary Arbitration Board's order, the existing Merger Committees established by APA and USAPA will provide  to such Merger Committee all information theretofore exchanged by the Existing Merger Committees.

(3)     At such Merger Committee's request, the Merger Committees will together reconsider any issues resolved pursuant to paragraphs 2 and 5 above.

9.      The parties to the seniority integration arbitration before the Arbitration Board will be the Merger Committees and American; provided, that the participation of American shall conform to Paragraph 10.d of the MOU.

11 of 15

APA_000011620

Representatives of APA and USAPA may attend the arbitration hearing as observers.

10.     In accordance with paragraph 10.a. of the MOU, the arbitration proceeding before the Board of Arbitration shall commence a soon as practicable after final approval of the Joint Collective Bargaining Agreement pursuant to the deadlines and procedures in paragraph 27 of the MOU and after any proceeding concerning any requests referred to in paragraph 8.b. above.

11.     The arbitration hearing will be limited to 12 hearing days; provided, that with the concurrence of the Merger Committees and American, or at the request of the Arbitration Board, the hearing may be extended up to an additional four days.  In advance of the hearing, the Arbitration Board shall convene an in-person or telephonic pre-hearing conference or conferences with the parties, to establish rules of procedure, receive stipulations, establish the location(s) of the hearing, set time limits, define issues, establish a schedule for the submission of pre-hearing statements of position, set the order of proof on issues, and deal with other pre-hearing and procedural matters.

12.     At the conclusion of the arbitration hearing, the Arbitration Board will establish a schedule for the submission of post-hearing briefs, and/or oral argument before the Arbitration Board.

13.     The Arbitration Board shall issue its final Award within six months of the commencement of the arbitration hearing, and in any event not later than December 9, 2015.  Prior to issuance of the final award, the Arbitration Board shall

APA_000011621

issue a draft award to the parties for their comment concerning issues they identify in the award. The parties shall submit any comments within 10 days of receiving the draft award. The parties may submit any response to the comments of the other parties within five days of submission of those comments. No new evidence may be presented in either submission.

14.    The Arbitration Board will include in its Award a provision retaining jurisdiction until all of the provisions of the Award have been satisfied for the limited purpose of resolving disputes which may arise regarding the interpretation, application or implementation of the Award; and shall establish, as part of the Award, a process for resolution of such disputes as adopted by the parties or, in the absence of agreement, as established by the Arbitration Board.

15.    In accordance with paragraph 10.c. of the MOU, the integrated seniority list resulting from the process established by the MOU and this Protocol Agreement, whether arrived at through agreement or arbitration, shall be final and binding on APA and USAPA, American and US Airways or their successors, and all of the pilots of American and US Airways.

16.    In accordance with paragraph 7 of the MOU, American will make positive space transportation available to members of the Merger Committees when engaged in activities related to seniority list integration.

17.    Pursuant to Paragraph 7 of the MOU, American shall reimburse the Merger Committees for expenses in an aggregate not less than $4 million to be shared equally by the Merger Committees.

13 of 15

APA_000011622

18.     This Protocol Agreement may be amended, supplemented or modified, either directly or indirectly, only by written agreement of the parties (American, USAPA and APA until NMB certification of APA; American, APA and the Merger Committees following NMB certification of a single bargaining representative).

19.     No position taken by the parties in the Seniority Integration Process may be submitted to the National Mediation Board in the proceeding ongoing in NMB File No. CR-7110.

20.     APA may present this Seniority Integration Protocol to the NMB in support of its application in NMB File No. CR-7110.

21.     The parties to the action captioned *USAPA v. US Airways, Inc.*, 14 Civ. 00328 (DAH) (D.D.C.), agree to dismiss that action and all claims and counterclaims, with prejudice, with each party to bear its own costs, and shall take the necessary steps to effect such dismissal with prejudice within seven calendar days of the execution of this Agreement.

ALLIED PILOTS ASSOCIATION

By: _____          Date: _4 SEP 14_

14 of 15

APA_000011623

US AIRLINE PILOTS ASSOCIATION

By: _____     Date: 4 SEP 14

AMERICAN AIRLINES, INC.

By: _____     Date: _____

US AIRWAYS, INC.

By: _____     Date: _____

15 of 15

APA_000011624

US AIRLINE PILOTS ASSOCIATION

By: _____     Date: _____

AMERICAN AIRLINES, INC.

By: _____ Paul D. Jones _____     Date: __Sept. 4, 2014__

US AIRWAYS, INC.

By: _____ Paul D. Jones _____     Date: __Sept. 4, 2014__

APA_000011625

# EXHIBIT B

LAW OFFICES

**ALLISON, SLUTSKY & KENNEDY, P.C.**

SUITE 2600

230 WEST MONROE STREET

CHICAGO, ILLINOIS 60606

www.ask-attorneys.com

THOMAS D. ALLISON
MICHAEL H. SLUTSKY
WESLEY G. KENNEDY
KAREN I. ENGELHARDT
N. ELIZABETH REYNOLDS
  (LICENSED IN ILLINOIS AND TEXAS)
ANGIE COWAN HAMADA
JASON McGAUGHY
  (LICENSED IN ILLINOIS AND DISTRICT OF COLUMBIA)
SARA S. SCHUMANN
RYAN M. THOMA

TELEPHONE
(312) 364-9400

FACSIMILE
(312) 364-9410

January 21, 2014

**BY EMAIL AND FIRST CLASS MAIL**

Christopher Hollinger, Esq.
O'Melveny & Myers LLP
Two Embarcadero Center, 28th Floor
San Francisco, CA 94111

                     Re:      American Airlines/USAirways
                                 Pilot Seniority Integration – Request
                                 For Information

Dear Chris:

This letter constitutes an initial request for information from American Airlines, USAirways, and "New American" pursuant, *inter alia*, to paragraph 10 of the Memorandum of Understanding, on behalf of the American Pilots Seniority Integration Committee (the "SIC").

The SIC requests that the carriers produce the following information, in electronic format, (including sortable Excel format whenever possible):

1.      Separately for USAirways (East), USAirways (West), and American mainline, the most recent pilot seniority lists including:

    a.      Each pilot's name; employee number; seniority number; hire date; occupational seniority date; and any other date relevant to the pilot's placement on the pre-merger seniority list; date of birth; seat, aircraft, domicile, and information reflecting each pilot's availability to engage in revenue flying (i.e., leave status, instructor status, management pilot status, medical/disability status), including an explanation of such status.

    b.      For each pilot, the start and end date of any furlough, period of disability, or leave of absence, or any intervening period of service with the pre-merger carrier other than as a flight deck crew member; and an explanation for the furlough, period of disability, leave of absence, or period of service other than as a flight deck crew member; and an explanation of the effect, if any, of the furlough, period of disability, leave of absence, or period of service other than as a flight deck crew member on the

Christopher Hollinger, Esq.                                          January 21, 2014
                                                                           Page 2

pilot's seniority, longevity, compensation and/or benefits.

c.      Identify, with an appropriate designator on the seniority lists, any pilot whose placement on the pre-merger list was determined by a prior seniority integration agreement or award.  Provide each such pilot's dates of employment at such predecessor airlines (e.g., TWA, Reno, Air Cal, TCA, America West, Piedmont, USAirways Shuttle, PSA, Empire).

d.      Identify, with an appropriate designator on the seniority lists, any pilots with grandfather, preferential hiring or similar special rights by agreement or prior seniority integration award that are limited as to category, domicile or status within the flight deck crew, and an explanation for each such special rights.

e.      Identify, with an appropriate designator on the seniority lists, any pilots who appear on multiple lists (American, USAirways (East), USAirways (West)).

f.      Similar information for any pilot who has been terminated or otherwise removed from the pre-merger seniority list, whose status is the subject of any pending litigation or dispute.

2.      Separately for USAirways (East), USAirways (West) and American mainline, for each pilot the start date and end date of any period of service as a pilot at any regional affiliate of the mainline carrier, and the regional affiliate at which such service was performed.  Identify, with an appropriate designator on the seniority lists, any such pilot whose placement on the pre-merger list was determined by a contractual or other arrangement with a regional affiliate or affiliates (e.g., the former Supplement W of the American CBA); each such pilot's class date or other date on which he or she commenced employment with the mainline carrier; and the contractual basis for each such pilot's placement on the mainline seniority list.

3.      Separately for US Airways (East), USAirways (West) and American mainline, all applicable collective bargaining agreements, including Pilot Working Agreements, and Letters of Agreement (including, *inter alia*, the three-way agreement among American mainline, American Eagle, and ALPA regarding preferential hiring at American; and any similar agreement with respect to USAirways (East) and/or USAirways (West)), and all pending grievances related in any way to seniority or reinstatement of pilots; all pension, welfare or other benefit plans applicable to pilots; and all flight operations manuals, scheduling manuals, or other company policies and procedures affecting pilot staffing and scheduling (e.g., the American Airlines Flight Department Administrative Guide and/or other similar policies and procedures).

4.      Separately for USAirways (East), USAirways (West) and American mainline, bid packages/information including a glossary of terms; the number of lineholder and reserve positions

Christopher Hollinger, Esq.

January 21, 2014
Page 3

by seat, equipment type and division (domestic/international), for all months from January 2010 forward.

     5.     Separately for USAirways (East), USAirways (West) and American mainline, "Status 15" or comparable reports showing staffing by aircraft type and status for all bid statuses, including the number of Captains and First Officers per aircraft for each month from January 2010 to the present.

     6.     Separately for USAirways (East), USAirways (West), and American mainline, data regarding attrition for each calendar year since January 1, 2002 including, without limitation:

     a.     Normal age 60 (65) retirements;

     b.     Early retirements;

     c.     Other retirements;

     d.     Resignations;

     e.     Terminations;

     f.     Deaths;

     h.     Other departures; and

     i.     Attrition as percentage of total pilot force.

In addition, separately for USAirways (East), USAirways (West) and American mainline, any company analyses of pilot attrition patterns or attrition assumptions relied on in company staffing projections.

     7.     Separately for USAirways (East), USAirways (West), American mainline and New American, fleet plans by month including aircraft acquired/disposed/net in service plus firm orders/options, by equipment type, and any updates or modifications of the fleet plans attached as Appendices to the MOU.

     8.     All operating plans, including the following information:

     a.     Any projection of operating statistics by equipment type and division (domestic/international) including, without limitation: (1) Passengers; (2) RPMs; (3) ASMs; (4) Load Factor; (5) CASM; (6) Fuel Cost/Seat Mile; (7) Block Hours; (8)

Christopher Hollinger, Esq.

January 21, 2014
Page 4

Departures; (9) Aircraft Utilization; (10) Stage Length; and (11) Seat Density.

b.     All reports or analyses reflecting projected future staffing plans, by aircraft type, seat, and division (domestic/international)(e.g., through the American Airlines Manpower Planning Model (AAMPL) and/or other similar analyses).

c.     Training plans and/or projected monthly training activity, by equipment type, seat, and division (domestic/international).

d.     Any plans to open or close pilot domiciles.

9.     The operating characteristics of each individual aircraft on hand at USAirways (East), USAirways (West) and American mainline, including (1) tail number; (2) aircraft type; (3) seating configuration and number of seats; (4) age; (5) airframe hours and cycles; (6) date added to fleet by the carrier; (7) nature of the carrier's interest in the aircraft (owned; leased [including term of lease]; leased or subleased by carrier or the affiliate to another party [including name of other party]; other); and (8) significant operating characteristics (including, without limitation, range, empty weight; capacity in pounds; and maximum gross takeoff weight).

10.     Separately for USAirways (East), USAirways (West), and American mainline, all operating assets described below (as of the date of the merger agreement; the date of initial bankruptcy approval; the date of final bankruptcy court approval; and the date of closing), indicating the nature of the asset and the nature of the carrier's interest (owned, lease [including term of lease]; leased or subleased by the carrier to another party [including name of other party]; other):

a.     All international route authority, identifying active and inactive authority;

b.     All slots; and

c.     All gates.

In addition, please provide any analyses of the impact of the conditions incorporated in the settlement of the Department of Justice litigation.

11.     Separately for USAirways (East), USAirways (West), and American mainline, copies of any alliance agreements, code-sharing agreements, and any other joint business ventures, as of the date of the merger agreement, the date of initial bankruptcy court approval, the date of final bankruptcy court approval, and the date of closing; and any agreement regarding the transition of USAirways (East) and/or USAirways (West) into the One World Alliance or any other American mainline joint business venture.

Christopher Hollinger, Esq.                                      January 21, 2014
                                                                          Page 5

12.     Separately for USAirways (East), USAirways (West) and American mainline, the following operating statistics for each calendar quarter since January 1, 2002, in total, by division (domestic/international), and aircraft type and sub-type:

a.      Passengers;

b.      RPMs;

c.      ASMs;

d.      Load Factor;

e.      CASM;

f.      Fuel Cost/Seat Mile;

g.      Block Hours;

h.      Departures;

i.      Aircraft Utilization (average hours per day), by aircraft type and sub-type;

j.      Stage Length;

k.      Seat Density; and

l.      Customer Satisfaction (DOT).

13.     Separately for USAirways (East), USAirways (West) and American mainline, quarterly and annual balance sheets and profit & loss statements since January 1, 2002.

14.     All written proposals exchanged by USAirways and ALPA or USAPA in the negotiations regarding a joint collective bargaining agreement to succeed the separate USAirways and American West collective bargaining agreements.

15.     All documents produced, depositions, and trial exhibits in the pending Addington litigation.

The foregoing information is relevant to the seniority integration process under the MOU, and is necessary to the SIC's representation of the pre-merger AA Pilots in this process.     We request that this information be produced at the carriers' earliest convenience. Feel free to contact

Christopher Hollinger, Esq.                                    January 21, 2014
                                                                       Page 6

us if you have any questions.

                                                    Very truly yours,

                                                    Wesley Kennedy
                                                    Counsel for American Pilots SIC

cc (By Email):          Robert Siegel, Esq.
                        Paul D. Jones, Esq.
                        Patrick Szymanski, Esq.
                        Edgar N. James, Esq.
                        American Pilots SIC

# EXHIBIT C

O'MELVENY & MYERS LLP

| | | |
|---|---|---|
| BEIJING | **Two Embarcadero Center, 28th Floor** | NEW YORK |
| BRUSSELS | **San Francisco, California  94111-3823** | SEOUL |
| CENTURY CITY | | SHANGHAI |
| HONG KONG | TELEPHONE  (415) 984-8700 | SILICON VALLEY |
| JAKARTA† | FACSIMILE  (415) 984-8701 | SINGAPORE |
| LONDON | **www.omm.com** | TOKYO |
| LOS ANGELES | | WASHINGTON, D.C. |
| NEWPORT BEACH | | |

WRITER'S DIRECT DIAL
(415) 984-8906

April 3, 2014

WRITER'S E-MAIL ADDRESS
chollinger@omm.com

**VIA E-MAIL**

Patrick J. Szymanski
Counsel, US Airline Pilots Association Merger Committee
Patrick J. Szymanski, PLLC
1900 L Street, NW, Suite 900
Washington, DC  20036

Wes Kennedy
Counsel, Allied Pilots Association Seniority Integration Committee
Allison, Slutsky & Kennedy, P.C.
230 West Monroe Street, Suite 2600
Chicago, IL  60606

> **Re:   Seniority-Integration Information Requests – Response Installment #1**

Dear Pat/Wes:

This is the first installment of the Company's response to the information requests that were previously submitted by each of your respective committees.

\* \* \*

Item 1 from the USAPA November  27, 2013 information request (via Jess Pauley) states:

1)   For both US Airways and American mainline the most recent seniority lists with, for each pilot, date of hire, OCC date (American pilots only), longevity, furlough start and end dates, equipment, seat (Captain or F/O), domicile, whether the pilot is pilot is active or inactive, status (e.g.,

† In association with Tumbuan & Partners

Patrick J. Szymanski & Wes Kennedy – April 3, 2014 - Page 2

>Disability, LOAs, Furlough, Military Leave, Check Pilot, etc.) and the definition of each status.

The above request covers similar ground as Item 1 from the APA SIC January 21, 2014 information request (via Wes Kennedy), which states:

1.      Separately for US Airways (East), US Airways (West), and American mainline, the most recent pilot seniority lists including:

a.      Each pilot's name; employee number; seniority number; hire date; occupational seniority date; and any other date relevant to the pilot's placement on the pre-merger seniority list; date of birth; seat, aircraft, domicile, and information reflecting each pilot's availability to engage in revenue flying (i.e., leave status, instructor status, management pilot status, medical/disability status), including an explanation of such status.

b.      For each pilot, the start and end date of any furlough, period of disability, or leave of absence, or any intervening period of service with the pre-merger carrier other than as a flight deck crew member; and an explanation for the furlough, period of disability, leave of absence, or period of service other than as a flight deck crew member; and an explanation of the effect, if any, of the furlough, period of disability, leave of absence, or period of service other than as a flight deck crew member on the pilot's seniority, longevity, compensation and/or benefits.

c.      Identify, with an appropriate designator on the seniority lists, any pilot whose placement on the pre-merger list was determined by a prior seniority integration agreement or award.  Provide each such pilot's dates of employment at such predecessor airlines (e.g., TWA, Reno, Air Cal, TCA, America West, Piedmont, US Airways Shuttle, PSA, Empire).

d.      Identify, with an appropriate designator on the seniority lists, any pilots with grandfather, preferential hiring or similar special rights by agreement or prior seniority integration award that are limited as to category, domicile or status within the flight deck crew, and an explanation for each such special rights.

e.      Identify, with an appropriate designator on the seniority lists, any pilots who appear on multiple lists (American, US Airways (East), US Airways (West)).

f.      Similar information for any pilot who has been terminated or otherwise

Patrick J. Szymanski & Wes Kennedy – April 3, 2014 - Page 3

removed from the pre-merger seniority list, whose status is the subject of any pending litigation or dispute.

\* \* \*

**Response For American Airlines, Inc.**  One of the attachments to the e-mail transmitting this letter is an Excel file named "AA Consolidated Seniority List."  With one caveat (discussed at the very end of this letter), that file represents our attempt to create a seniority roster (as of February 2014) which includes all of the specific data elements identified in the above-quoted information requests, to the extent we do not object to particular elements of those requests (more on this below).  The file "AA Consolidated Seniority List" was created by the Company for purposes of the seniority-integration exercise.  The information in the combined file comes from two different source files – an Excel file called "Source Document 1 . . .," and a text file called "Source Document 2 . . . ."  Both source files have been attached to the transmittal e-mail so that you can verify the accuracy of the combined file.

The file named "AA Consolidated Seniority List" contains a workbook called "Key," which explains each of the fields/columns on the seniority list.  The explanations seem pretty straightforward, but please let me know if you have any questions.

With respect to the specific data elements in the above-quoted requests, I believe the "AA Consolidated Seniority List" file contains all of the specific elements in the USAPA and APA requests, except the following:

> (1)    Specific start/end dates for each and every period of each pilot's prior periods on "inactive" status.  I am referring here to Item 1.b in the APA request and the reference in Item 1 of the USAPA request to "furlough start and end dates."  The Company objects to such requests on the ground that it would impose "undue burden" within the meaning of MOU Paragraph 10(f).  I do note that the "AA Consolidated Seniority List" file does identify those pilots who are currently on such an "inactive" status as well as the start date for that period of "inactive" status.

> (2)    The dates of employment with a predecessor airline for each pilot who worked for such an airline.  [APA request Item 1.c (second sentence).]  The Company objects to such request on the ground that it would impose "undue burden" within the meaning of MOU Paragraph 10(f).  I do note that the "AA Consolidated Seniority List" does identify those pilots who worked for a predecessor airline.

Patrick J. Szymanski & Wes Kennedy – April 3, 2014 - Page 4

(3) <u>Please Note</u>:  The data in response to Item 1.f in the APA request, regarding pilots whose removal from the seniority list is currently the subject of dispute, is not reflected in the "AA Consolidated Seniority List" file.  But the small number of pilots in this category are identified in a separate Excel file attached to the transmittal e-mail (called "AA Pilots Who Are Challenging . . .").

The final caveat regarding the "AA Consolidated Seniority List" file pertains to the January 21 and February 4, 2014 "new hires."  These are the pilots who appear on the "AA Consolidated Seniority List" beginning with Seniority Number 9984.  Since the preparation of the "AA Consolidated Seniority List" file, these pilots were "shuffled," which (as I understand it) has something to do with completion of the training process.  I do not know how you will be dealing with pilots who have gone through new-hire training after December 9, 2013, but I have attached another Excel file ("AA Seniority List New Hires (Shuffled)") in case it is relevant to your work.  That file shows the current relative ordering of the pilots beginning with Seniority Number 9984; nobody else in the "AA Consolidated Seniority List" is affected.

* * *

**<u>Response For US Airways, Inc.</u>**  I should have the corresponding response for US Airways on April 4, 2014.

* * *

Please let me know if you have any questions about these materials.

Sincerely,


/s/
Chris A. Hollinger
of O'MELVENY & MYERS LLP

OMM_US:72256860.1

# EXHIBIT D

| SENNBR | EMP | NAME | FEB STATUS | NEXT STATUS | NEXT DATE | OA | OFFLINE | OFFLINE DATE | DOB | RET | DOH | OCC | COMP | CLASS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 008024 | ADAMS JW | DFWCA777I | | | AA | | | | 7/10/2014 | 23-Feb-73 | 13-Apr-73 | 23-Feb-73 | 16-Mar-73 |
| 2 | 008170 | HOYT JH | DFWCA777I | | | AA | | | | 3/1/2014 | 16-Mar-73 | 4-May-73 | 16-Mar-73 | 14-Jun-73 |
| 3 | 102174 | NEEDHAM GT | ORDCA777I | | | AC | | | | 2/4/2014 | 26-May-75 | 14-Jul-75 | 9-Jul-75 | 16-Jul-74 |
| 4 | 102378 | FULMER SE | MIACA777I | | | AC | | | | 2/3/2014 | 5-Jan-76 | 23-Feb-76 | 6-Apr-76 | 1-Apr-75 |
| 5 | 026194 | GERTSEN R | OOO XXX | | | AA | | | | 1/3/2014 | 13-Jan-77 | 18-Feb-77 | 3-Jul-77 | 10-May-73 |
| 6 | 026210 | PRZYBYL RJ | OOO XXX | | | AA | RETIRED | 8/5/2013 | | 8/5/2013 | 7-Feb-77 | 18-Mar-77 | 7-Feb-77 | 18-Mar-74 |
| 7 | 026290 | LEVY RJ | ORDCA777I | | | AA | | | | 6/17/2018 | 18-Nov-77 | 7-Dec-77 | 18-Nov-77 | 7-Dec-74 |
| 8 | 026249 | CRUIT RL | DFWCAS80D | | | AA | | | | 6/5/2016 | 14-Nov-77 | 23-Dec-77 | 14-Nov-77 | 23-Dec-74 |
| 9 | 026304 | MARZICH FM | ORDCA777I | | | AA | | | | 3/30/2015 | 23-Nov-77 | 3-Jan-78 | 23-Nov-77 | 3-Jan-78 |
| 10 | 026449 | MAYNARD GD | DFWCA777I | | | AA | | | | 10/15/2016 | 8-Dec-77 | 18-Jan-78 | 8-Dec-77 | 18-Jan-75 |
| 11 | 026481 | SHRADER LC | OOO XXX | | | AA | RETIRED | 9/8/2013 | | 9/8/2013 | 16-Dec-77 | 27-Jan-78 | 16-Dec-77 | 27-Jan-78 |
| 12 | 026575 | BUTLER SC | OOO XXX | | | AA | RETIRED | 10/11/2013 | | 10/11/2013 | 10-Jan-78 | 19-Feb-78 | 10-Jan-78 | 19-Feb-75 |
| 13 | 026580 | STOW SJ | MIACA777I | | | AA | | | | 4/15/2018 | 10-Jan-78 | 19-Feb-78 | 10-Jan-78 | 19-Feb-75 |
| 14 | 026588 | LUDINGTON BB | LGACA777I | | | AA | | | | 5/31/2019 | 10-Jan-78 | 19-Feb-78 | 10-Jan-78 | 19-Feb-75 |
| 15 | 026641 | ALEXANDER WR | OOO XXX | | | AA | RETIRED | 9/8/2013 | | 9/8/2013 | 19-Jan-78 | 25-Feb-78 | 19-Jan-78 | 25-Feb-75 |
| 16 | 026761 | KUMMER RL | DFWCA777I | | | AA | | | | 7/6/2020 | 3-Feb-78 | 14-Mar-78 | 3-Feb-78 | 14-Mar-75 |
| 17 | 026301 | ALLEN JW | ORDCA777I | | | AA | | | | 5/13/2018 | 17-Feb-78 | 28-Mar-78 | 17-Feb-78 | 28-Mar-75 |
| 18 | 049893 | KATTREIN KB | LGACA777I | | | AA | | | | 1/27/2024 | 21-Feb-78 | 31-Mar-78 | 21-Feb-78 | 31-Mar-75 |
| 19 | 049900 | MARBURGER KA | ORDCA767I | | | AA | | | | 5/19/2020 | 24-Feb-78 | 3-Apr-78 | 24-Feb-78 | 3-Apr-75 |
| 20 | 049924 | MEDO ME | DFWCA777I | | | AA | | | | 6/14/2016 | 3-Mar-78 | 12-Apr-78 | 3-Mar-78 | 12-Apr-75 |
| 21 | 049921 | MATARAS HH | MIACA777I | | | AA | | | | 6/15/2020 | 3-Mar-78 | 12-Apr-78 | 3-Mar-78 | 12-Apr-75 |
| 22 | 049930 | COLE SP | DFWCA777I | | | AA | | | | 4/27/2014 | 8-Mar-78 | 15-Apr-78 | 8-Mar-78 | 15-Apr-78 |
| 23 | 049946 | HINCHLIFFE GW | OOO XXX | | | AA | RETIRED | 7/12/2013 | | 7/12/2013 | 10-Mar-78 | 18-Apr-78 | 10-Mar-78 | 18-Apr-78 |
| 24 | 060105 | SWANSON TW | ORDCA777I | | | AA | | | | 3/20/2015 | 10-Mar-78 | 18-Apr-78 | 10-Mar-78 | 18-Apr-75 |
| 25 | 060107 | MIKITA MT | ORDCA777I | | | AA | | | | 9/11/2020 | 14-Mar-78 | 21-Apr-78 | 14-Mar-78 | 21-Apr-75 |
| 26 | 060113 | TROMMER SR | LAXCA777I | | | AA | | | | 2/10/2020 | 17-Mar-78 | 25-Apr-78 | 17-Mar-78 | 25-Apr-75 |
| 27 | 060125 | STEINBECK AR | DFWCA777I | | | AA | | | | 6/23/2017 | 20-Mar-78 | 27-Apr-78 | 20-Mar-78 | 27-Apr-75 |
| 28 | 060127 | SZABLAK RS | OOO XXX | | | AA | MDSB | 10/30/2010 | | 9/28/2018 | 23-Mar-78 | 5-May-78 | 23-Mar-78 | 5-May-75 |
| 29 | 060135 | RUSSELL SW | DFWCA777I | | | AA | | | | 9/3/2014 | 29-Mar-78 | 6-May-78 | 29-Mar-78 | 6-May-75 |
| 30 | 060144 | BOGGS HW | DFWCA777I | | | AA | | | | 4/3/2018 | 4-Apr-78 | 12-May-78 | 4-Apr-78 | 12-May-75 |
| 31 | 060173 | BARTON RR | OOO XXX | | | AA | CKA | 8/31/2012 | | 2/24/2014 | 21-Apr-78 | 30-May-78 | 21-Apr-78 | 31-May-75 |
| 32 | 060174 | HUBER-WILLIAMS RD | LAXCA777I | | | AA | | | | 6/21/2018 | 21-Apr-78 | 30-May-78 | 21-Apr-78 | 31-May-75 |
| 33 | 060180 | DRIZA AW | DFWCA777I | | | AA | | | | 3/18/2014 | 25-Apr-78 | 2-Jun-78 | 25-Apr-78 | 2-Jun-75 |
| 34 | 060187 | LEHR RJ | DFWCA777I | | | AA | | | | 7/17/2020 | 28-Apr-78 | 6-Jun-78 | 28-Apr-78 | 6-Jun-75 |
| 35 | 060198 | KRAHULEC R | ORDCA777I | | | AA | | | | 10/15/2016 | 8-May-78 | 16-Jun-78 | 8-May-78 | 16-Jun-75 |
| 36 | 060233 | LONG EO | DFWCA777I | | | AA | | | | 12/13/2016 | 19-May-78 | 27-Jun-78 | 19-May-78 | 28-Jun-75 |
| 37 | 061973 | BICKELMANN DC | OOO XXX | | | AA | CKA | 8/31/2013 | | 12/12/2013 | 23-Jun-78 | 2-Aug-78 | 23-Jun-78 | 2-Aug-75 |
| 38 | 061990 | BJORNDAL KJ | DFWCA777I | | | AA | | | | 12/8/2015 | 13-Jul-78 | 18-Aug-78 | 13-Jul-78 | 18-Aug-75 |
| 39 | 061986 | HUNT RL | ORDCA777I | | | AA | | | | 8/5/2019 | 13-Jul-78 | 19-Aug-78 | 13-Jul-78 | 18-Aug-75 |
| 40 | 061987 | FORTSON CA | MIACA777I | | | AA | | | | 3/14/2020 | 19-Jul-78 | 26-Aug-78 | 19-Jul-78 | 26-Aug-75 |
| 41 | 061997 | FARRELL JC | LGACA777I | | | AA | | | | 4/12/2015 | 25-Jul-78 | 31-Aug-78 | 25-Jul-78 | 31-Aug-75 |
| 42 | 062002 | WAGNER CN | ORDCA777I | | | AA | | | | 8/9/2020 | 31-Jul-78 | 7-Sep-78 | 31-Jul-78 | 7-Sep-75 |
| 43 | 062005 | GRACE WJ | MIACA777I | | | AA | | | | 8/29/2014 | 4-Aug-78 | 12-Sep-78 | 4-Aug-78 | 12-Sep-75 |
| 44 | 062019 | BRIDEN TA | ORDCA777I | | | AA | | | | 12/21/2015 | 18-Aug-78 | 28-Sep-78 | 18-Aug-78 | 28-Sep-75 |
| 45 | 062039 | NIELSEN JR | LAXCA777I | | | AA | | | | 4/2/2019 | 18-Sep-78 | 26-Oct-78 | 18-Sep-78 | 26-Oct-75 |
| 46 | 062048 | ROOK JR AA | DFWCA777I | | | AA | | | | 10/5/2015 | 2-Oct-78 | 11-Nov-78 | 20-May-79 | 27-Sep-76 |
| 47 | 062051 | HECKERT CL | DFWCA777I | | | AA | | | | 4/21/2015 | 6-Oct-78 | 16-Nov-78 | 6-Oct-78 | 16-Nov-75 |
| 48 | 062054 | POOL KJ | OOO XXX | | | AA | TULSA | 5/1/2000 | | 10/17/2019 | 6-Oct-78 | 16-Nov-78 | 6-Oct-78 | 16-Nov-75 |
| 49 | 062071 | SWACKER RN | DFWCA777I | | | AA | | | | 7/6/2014 | 20-Oct-78 | 1-Dec-78 | 19-May-79 | 30-Jun-76 |
| 50 | 062074 | RICH FE | OOO XXX | | | AA | CKA | 3/2/2013 | | 3/1/2015 | 20-Oct-78 | 1-Dec-78 | 20-Oct-78 | 30-Jun-76 |
| 51 | 062989 | SAUNDERS TH | DFWCA777I | | | AA | | | | 2/8/2017 | 27-Oct-78 | 5-Dec-78 | 27-Oct-78 | 7-Jul-76 |
| 52 | 063006 | ASHLOCK DJ | LAXCA777I | | | AA | | | | 8/15/2017 | 1-Nov-78 | 8-Dec-78 | 1-Nov-78 | 11-Jul-76 |
| 53 | 062999 | SHANHOLTZ MC | ORDCA767D | | | AA | | | | 7/24/2015 | 1-Nov-78 | 12-Dec-78 | 1-Nov-78 | 16-Jul-76 |
| 54 | 063012 | GRAYSON RL | DFWCA777I | | | AA | | | | 6/2/2017 | 6-Nov-78 | 14-Dec-78 | 6-Nov-78 | 19-Jul-76 |
| 55 | 063019 | MURDOCH JW | DFWCA767I | | | AA | | | | 6/7/2021 | 10-Nov-78 | 19-Dec-78 | 10-Nov-78 | 24-Jul-76 |
| 56 | 063036 | YOUNG MM | DFWCA777I | | | AA | | | | 4/2/2016 | 16-Nov-78 | 24-Dec-78 | 16-Nov-78 | 29-Jul-76 |
| 57 | 063041 | PURIFOY JB | DFWCA777I | | | AA | | | | 10/18/2019 | 16-Nov-78 | 24-Dec-78 | 16-Nov-78 | 4-Aug-76 |
| 58 | 063058 | MALLOW LE | ORDCA777I | | | AA | | | | 9/8/2015 | 22-Nov-78 | 2-Jan-79 | 22-Nov-78 | 1-Feb-77 |
| 59 | 063059 | LEWIS EW | OOO XXX | | | AA | CKA | 3/2/2013 | | 5/24/2020 | 22-Nov-78 | 2-Jan-79 | 22-Nov-78 | 5-Feb-77 |
| 60 | 063063 | NELSON SC | ORDCAS80D | | | AA | | | | 9/11/2020 | 1-Dec-78 | 6-Jan-79 | 1-Dec-78 | 19-Mar-78 |
| 61 | 063089 | JOHNSON SP | MIACA777I | | | AA | | | | 10/3/2016 | 7-Dec-78 | 13-Jan-79 | 7-Dec-78 | 1-Apr-78 |
| 62 | 063102 | CLAY MG | DFWCA777I | | | AA | | | | 7/22/2014 | 15-Dec-78 | 26-Jan-79 | 15-Dec-78 | 20-Apr-78 |
| 63 | 063106 | DEAN PM | DFWCA767D | | | AA | | | | 4/6/2019 | 19-Dec-78 | 26-Jan-79 | 19-Dec-78 | 29-Apr-78 |
| 64 | 063120 | ROGERS RR | LAXCA777I | | | AA | | | | 5/10/2015 | 22-Dec-78 | 31-Jan-79 | 22-Dec-78 | 11-May-78 |
| 65 | 063142 | SALA RB | OOO XXX | | | AA | | | | 8/2/2019 | 3-Jan-79 | 9-Feb-79 | 3-Jan-79 | 19-Oct-78 |
| 66 | 063159 | POPE JR JC | OOO XXX | | | AA | CKA | 11/1/2012 | | 2/13/2016 | 5-Jan-79 | 14-Feb-79 | 5-Jan-79 | 28-Oct-78 |
| 67 | 063160 | WHITNEY DJ | MIACA777I | | | AA | | | | 7/17/2019 | 9-Jan-79 | 15-Feb-79 | 9-Jan-79 | 30-Oct-78 |
| 68 | 063165 | NOEL JR | DFWCA777I | | | AA | | | | 6/9/2015 | 9-Jan-79 | 17-Feb-79 | 9-Jan-79 | 4-Nov-78 |
| 69 | 063176 | TAYLOR BP | DFWCA777I | | | AA | | | | 5/7/2015 | 10-Jan-79 | 19-Feb-79 | 10-Jan-79 | 10-Nov-78 |
| 70 | 063174 | MORRISSEY ML | ORDCA767I | | | AA | | | | 11/8/2015 | 10-Jan-79 | 19-Feb-79 | 10-Jan-79 | 10-Nov-78 |
| 71 | 063201 | WALSH DP | LAXCA777I | | | AA | | | | 3/26/2014 | 15-Jan-79 | 21-Feb-79 | 15-Jan-79 | 19-Nov-78 |
| 72 | 063213 | ANDERSON DS | OOO XXX | | | AA | CKA | 4/1/2013 | | 7/2/2016 | 18-Jan-79 | 26-Feb-79 | 18-Jan-79 | 4-Jan-82 |
| 73 | 063234 | CALHOUN PB | ORDCA777I | | | AA | | | | 10/13/2014 | 24-Jan-79 | 3-Mar-79 | 24-Jan-79 | 25-Feb-79 |
| 74 | 063233 | STAKER CL | ORDCA777I | | | AA | | | | 9/26/2015 | 24-Jan-79 | 3-Mar-79 | 24-Jan-79 | 25-Feb-79 |
| 75 | 065164 | CASEY DB | LAXCA777I | | | AA | | | | 6/10/2016 | 8-Feb-79 | 17-Mar-79 | 8-Feb-79 | 11-Apr-79 |
| 76 | 065163 | DEROCHE RC | OOO XXX | | | AA | CKA | 12/2/2012 | | 7/17/2019 | 8-Feb-79 | 17-Mar-79 | 8-Feb-79 | 13-Apr-79 |
| 77 | 065186 | MARSHALL CP | ORDCA777I | | | AA | | | | 11/2/2018 | 14-Feb-79 | 24-Mar-79 | 14-Feb-79 | 22-Apr-79 |
| 78 | 065199 | GELINGER JJ | LAXCA777I | | | AA | | | | 10/15/2014 | 16-Feb-79 | 25-Mar-79 | 16-Feb-79 | 23-Apr-79 |
| 79 | 065191 | SABIN RF | DFWCA777I | | | AA | | | | 3/26/2018 | 16-Feb-79 | 28-Mar-79 | 16-Feb-79 | 28-Apr-79 |
| 80 | 065194 | PERRY JE | MIACA777I | | | AA | | | | 2/20/2020 | 16-Feb-79 | 30-Mar-79 | 16-Feb-79 | 6-May-79 |
| 81 | 065204 | HENDERSON CB | ORDCA777I | | | AA | | | | 4/16/2019 | 16-Feb-79 | 1-Apr-79 | 16-Feb-79 | 8-May-79 |
| 82 | 065219 | TAYMAN ME | OOO XXX | | | AA | CKA | 8/31/2013 | | 9/2/2014 | 23-Feb-79 | 1-Apr-79 | 23-Feb-79 | 6-Aug-79 |
| 83 | 065227 | SHEPPARD GM | DFWCA777I | | | AA | | | | 8/7/2021 | 26-Feb-79 | 6-Apr-79 | 26-Feb-79 | 15-May-79 |
| 84 | 065243 | STELLY PS | DFWCA777I | | | AA | | | | 2/21/2023 | 1-Mar-79 | 8-Apr-79 | 1-Mar-79 | 19-May-79 |
| 85 | 065230 | YOGAN MA | MIACA777I | | | AA | | | | 11/21/2020 | 28-Feb-79 | 9-Apr-79 | 28-Feb-79 | 20-May-79 |
| 86 | 065239 | KALCEVIC TF | ORDCA767D | | | AA | | | | 5/11/2015 | 1-Mar-79 | 10-Apr-79 | 1-Mar-79 | 16-Jun-79 |
| 87 | 065247 | CONLEY TG | LGACA777I | | | AA | | | | 7/26/2018 | 2-Mar-79 | 12-Apr-79 | 2-Mar-79 | 31-May-79 |
| 88 | 065245 | COOK RL | ORDCA777I | | | AA | | | | 7/31/2018 | 2-Mar-79 | 12-Apr-79 | 2-Mar-79 | 31-May-79 |
| 89 | 065414 | KIRSIPUU PW | LGACA777I | | | AA | | | | 11/25/2020 | 19-Mar-79 | 27-Apr-79 | 19-Mar-79 | 25-Jun-79 |
| 90 | 065425 | CONRAD CS | MIACA777I | | | AA | | | | 9/17/2018 | 22-Mar-79 | 28-Apr-79 | 22-Mar-79 | 26-Jun-79 |
| 91 | 065427 | RITZENTHALER KH | OOO XXX | | | AA | RETIRED | 7/1/2013 | | 8/29/2014 | 23-Mar-79 | 3-May-79 | 23-Mar-79 | 5-Jul-79 |
| 92 | 065453 | FONG VY | ORDCA777I | | | AA | | | | 3/9/2015 | 6-Apr-79 | 15-May-79 | 6-Apr-79 | 2-Sep-79 |
| 93 | 065457 | MCGINN MD | LAXCA777I | | | AA | | | | 12/30/2019 | 9-Apr-79 | 18-May-79 | 9-Apr-79 | 26-Jul-79 |
| 94 | 065447 | SCERBA LR | LGACA767I | | | AA | | | | 4/6/2019 | 5-Apr-79 | 20-May-79 | 5-Apr-79 | 30-Jul-79 |
| 95 | 065470 | BLAIR RT | DFWCA777I | | | AA | | | | 8/3/2019 | 20-Apr-79 | 30-May-79 | 20-Apr-79 | 23-Oct-79 |
| 96 | 065475 | KATTERICH RA | DFWCA777I | | | AA | | | | 12/12/2013 | 24-Apr-79 | 2-Jun-79 | 24-Apr-79 | 13-Dec-79 |
| 97 | 065474 | LOMBARDO T | LGACA777I | | | AA | | | | 7/30/2018 | 23-Apr-79 | 8-Jun-79 | 23-Apr-79 | 3-Nov-79 |
| 98 | 065472 | GLAZER MS | DFWCA737D | | | AA | | | | 5/25/2015 | 23-Apr-79 | 9-Jun-79 | 23-Apr-79 | 6-Nov-79 |
| 99 | 065488 | ROBERTS EC | LGACA777I | | | AA | | | | 12/1/2020 | 2-May-79 | 17-Jun-79 | 2-May-79 | 16-Nov-79 |
| 100 | 065495 | BROTHERS EE | DFWCA777I | | | AA | | | | 1/25/2016 | 4-May-79 | 17-Jun-79 | 4-May-79 | 16-Nov-79 |
| 101 | 065497 | KNIGHT RT | OOO XXX | | | AA | CKA | 8/31/2012 | | 3/14/2015 | 11-May-79 | 22-Jun-79 | 11-May-79 | 21-Nov-79 |
| 102 | 067081 | BURNS RO | ORDCA777I | | | AA | | | | 2/24/2019 | 17-May-79 | 27-Jun-79 | 17-May-79 | 28-Nov-79 |
| 103 | 067086 | HITPAS HR | LGACA777I | | | AA | | | | 8/24/2016 | 18-May-79 | 27-Jun-79 | 18-May-79 | 28-Nov-79 |
| 104 | 067064 | CROFT JR | OOO XXX | | | AA | RETIRED | 11/1/2013 | | 2/2/2014 | 14-May-79 | 29-Jun-79 | 14-May-79 | 2-Dec-79 |
| 105 | 067068 | CHAFFEE DM | DFWCA777I | | | AA | | | | 5/28/2020 | 14-May-79 | 29-Jun-79 | 14-May-79 | 2-Dec-79 |
| 106 | 067090 | RAHM BJ | DFWCA777I | | | AA | | | | 5/30/2015 | 23-May-79 | 3-Jul-79 | 23-May-79 | 6-Dec-79 |
| 107 | 067105 | BLACK GM | LAXCA777I | | | AA | | | | 10/14/2016 | 25-May-79 | 6-Jul-79 | 25-May-79 | 11-Dec-79 |
| 108 | 067124 | THOMAS WJ | DFWCA777I | | | AA | | | | 2/7/2015 | 1-Jun-79 | 12-Jul-79 | 1-Jun-79 | 19-Dec-79 |
| 109 | 067152 | MAXWELL GE | DFWCAS80D | | | AA | | | | 2/15/2015 | 7-Jun-79 | 17-Jul-79 | 7-Jun-79 | 24-Dec-79 |
| 110 | 067157 | GRIFFIN DE | OOO XXX | | | AA | CKA | 10/1/2013 | | 7/14/2015 | 8-Jun-79 | 17-Jul-79 | 8-Jun-79 | 27-Jan-80 |
| 111 | 067159 | VAILLANCOURT DP | BOSCA767I | | | AA | | | | 6/26/2016 | 8-Jun-79 | 17-Jul-79 | 8-Jun-79 | 26-Dec-79 |
| 112 | 067178 | FUCHS LG | LGACA777I | | | AA | | | | 11/17/2014 | 13-Jun-79 | 24-Jul-79 | 13-Jun-79 | 2-Jan-80 |
| 113 | 067190 | MOORE DL | LAXCA777I | | | AA | | | | 12/16/2021 | 14-Jun-79 | 24-Jul-79 | 14-Jun-79 | 4-Jan-80 |
| 114 | 067192 | CURRY KR | DFWCA777I | | | AA | | | | 6/20/2016 | 15-Jun-79 | 27-Jul-79 | 15-Jun-79 | 7-Jan-80 |
| 115 | 067193 | WIEHL TK | OOO XXX | | | AA | MDSB | 1/25/2011 | | 8/3/2017 | 15-Jun-79 | 27-Jul-79 | 15-Jun-79 | 7-Jan-80 |
| 116 | 067171 | KIRKPATRICK KC | ORDCA777I | | | AA | | | | 2/3/2016 | 12-Jun-79 | 28-Jul-79 | 12-Jun-79 | 14-Feb-80 |
| 117 | 067223 | BABUINI JJ | OOO XXX | | | AA | MDSB | 6/19/2013 | | 10/15/2016 | 27-Jun-79 | 6-Aug-79 | 27-Jun-79 | 23-Feb-80 |
| 118 | 067231 | WELCH LO | LAXCA777I | | | AA | | | | 4/15/2015 | 2-Jul-79 | 11-Aug-79 | 2-Jul-79 | 24-Mar-80 |
| 119 | 067263 | ROBINSON S | MIACA777I | | | AA | | | | 2/16/2016 | 11-Jul-79 | 22-Aug-79 | 11-Jul-79 | 17-Mar-80 |
| 120 | 067276 | WEHBY DS | MIACA777I | | | AA | | | | 10/28/2015 | 17-Jul-79 | 26-Aug-79 | 17-Jul-79 | 8-Apr-80 |
| 121 | 067283 | HARPER JL | DFWCA777I | | | AA | | | | 11/26/2018 | 20-Jul-79 | 29-Aug-79 | 20-Jul-79 | 29-Mar-80 |
| 122 | 067285 | LONG WS | DFWCA777I | | | AA | | | | 12/9/2013 | 23-Jul-79 | 1-Sep-79 | 23-Jul-79 | 29-Mar-80 |
| 123 | 067288 | MITCHELL MR | DFWCA777I | | | AA | | | | 12/9/2015 | 23-Jul-79 | 1-Sep-79 | 23-Jul-79 | 29-Mar-80 |
| 124 | 067293 | EVANS EW | DFWCA777I | | | AA | | | | 9/15/2017 | 26-Jul-79 | 4-Sep-79 | 26-Jul-79 | 1-Apr-80 |
| 125 | 067296 | MADDOX TS | DFWCA737D | | | AA | | | | 2/18/2015 | 27-Jul-79 | 7-Sep-79 | 27-Jul-79 | 6-Apr-80 |
| 126 | 067294 | KRUSE DJ | MIACA777I | | | AA | | | | 7/23/2015 | 27-Jul-79 | 7-Sep-79 | 27-Jul-79 | 6-Apr-80 |
| 127 | 067295 | HOSKINS RD | MIACA737I | | | AA | | | | 11/16/2016 | 27-Jul-79 | 7-Sep-79 | 27-Jul-79 | 6-Apr-80 |
| 128 | 067324 | KINBACK AC | MIACA767D | | | AA | | | | 9/2/2016 | 13-Aug-79 | 22-Sep-79 | 13-Aug-79 | 25-Apr-80 |

CONFIDENTIAL

| # | ID | Name | Code | | Status | Date | | | | | | |
|---|-----|------|------|----|--------|------|---|---|---|---|---|---|
| 129 | 067314 | TRUDEAU BW | MIACA777I | AA | | | | 8/8/2015 | 9-Aug-79 | 25-Sep-79 | 9-Aug-79 | 28-Apr-80 |
| 130 | 067317 | MURRAY WJ | OOO  XXX | AA | MDSB | 12/7/2012 | | 9/2/2018 | 9-Aug-79 | 25-Sep-79 | 9-Aug-79 | 28-Apr-80 |
| 131 | 067329 | ST DENIS TG | LGACA777I | AA | | | | 3/28/2016 | 17-Aug-79 | 28-Sep-79 | 17-Aug-79 | 1-May-80 |
| 132 | 067339 | FOSKETT AK | DFWCA777I | AA | | | | 3/3/2015 | 24-Aug-79 | 4-Oct-79 | 24-Aug-79 | 7-May-80 |
| 133 | 067335 | SMETANA JE | ORDCA777I | AA | | | | 12/1/2019 | 22-Aug-79 | 7-Oct-79 | 22-Aug-79 | 12-May-80 |
| 134 | 067342 | WEYRICH JA | ORDCA777I | AA | | | | 12/7/2016 | 3-Jan-80 | 11-Feb-80 | 3-Jan-80 | 16-Sep-80 |
| 135 | 067348 | HENION TJ | LGACA777I | AA | | | | 3/19/2018 | 3-Jan-80 | 11-Feb-80 | 3-Jan-80 | 3-Jan-80 |
| 136 | 067356 | GRISWOLD DW | DFWCA777I | AA | | | | 11/5/2014 | 4-Jan-80 | 20-Feb-80 | 4-Jan-80 | 27-Sep-80 |
| 137 | 067353 | STONEHOUSE DJ | DFWCA777I | AA | | | | 5/6/2016 | 4-Jan-80 | 20-Feb-80 | 4-Jan-80 | 27-Sep-80 |
| 138 | 070364 | THAMES TS | LGACA777I | AA | | | | 1/15/2014 | 15-Jan-80 | 23-Feb-80 | 15-Jan-80 | 30-Sep-80 |
| 139 | 067364 | GUNDERSON EC | MIACA777I | AA | | | | 11/28/2016 | 11-Jan-80 | 26-Feb-80 | 11-Jan-80 | 3-Oct-80 |
| 140 | 070373 | JARNAGIN JA | OOO  XXX | AA | RETIRED | 8/1/2013 | | 11/13/2015 | 21-Jan-80 | 29-Feb-80 | 21-Jan-80 | 8-Oct-80 |
| 141 | 070388 | RALPH RA | LAXCA777I | AA | | | | 12/17/2016 | 25-Jan-80 | 8-Mar-80 | 25-Jan-80 | 16-Oct-80 |
| 142 | 104230 | SECCOMBE RC | LAXCA777I | AC | | | | 4/2/2014 | 16-Jan-80 | 31-Jul-80 | 16-Sep-80 | 16-Sep-77 |
| 143 | 104708 | BERNHARDT DJ | LAXCA777I | AC | | | | 11/20/2017 | 5-Jan-81 | 19-Feb-81 | 6-May-81 | 1-May-78 |
| 144 | 104802 | MALKEY RC | LAXCA777I | AC | | | | 4/15/2017 | 2-Feb-81 | 19-Mar-81 | 2-Sep-81 | 16-Aug-78 |
| 145 | 105216 | MOORE MD | LAXCA777I | AC | | | | 9/15/2014 | 2-Jul-81 | 16-Aug-81 | 21-Sep-83 | 16-Sep-80 |
| 146 | 105215 | HARMAN CE | OOO  XXX | AC | CKA | 11/1/2013 | | 8/6/2015 | 2-Jul-81 | 16-Aug-81 | 21-Sep-83 | 16-Sep-80 |
| 147 | 102241 | TAYLOR RL | LAXCA767I | AC | | | | 2/11/2021 | 12-May-76 | 20-May-82 | 16-Feb-78 | 16-Oct-80 |
| 148 | 089253 | LEHR MC | MIACA777I | AA | | | | 1/21/2019 | 1-Jun-84 | 8-Jul-84 | 1-Jun-84 | 8-Jul-84 |
| 149 | 089255 | GRISHAM PD | DFWCA777I | AA | | | | 7/13/2019 | 1-Jun-84 | 8-Jul-84 | 1-Jun-84 | 8-Jul-84 |
| 150 | 089259 | DURKIN TJ | LGACA777I | AA | | | | 9/28/2019 | 1-Jun-84 | 12-Jul-84 | 1-Jun-84 | 11-Jul-84 |
| 151 | 089256 | COUSINEAU PJ | OOO  XXX | AA | CKA | 4/1/2013 | | 10/20/2019 | 1-Jun-84 | 12-Jul-84 | 1-Jun-84 | 11-Jul-84 |
| 152 | 089262 | DONOHOE TC | DFWCA777I | AA | | | | 10/28/2019 | 1-Jun-84 | 12-Jul-84 | 1-Jun-84 | 11-Jul-84 |
| 153 | 089263 | KEARNEY JF | MIACA767D | AA | | | | 3/4/2020 | 5-Jun-84 | 13-Jul-84 | 5-Jun-84 | 3-Aug-84 |
| 154 | 089264 | BUNN JT | OOO  XXX | AA | CKA | 12/2/2012 | | 5/19/2020 | 5-Jun-84 | 13-Jul-84 | 5-Jun-84 | 12-Jul-84 |
| 155 | 089260 | HELLEBERG E | BOSCA767I | AA | | | | 8/21/2020 | 5-Jun-84 | 13-Jul-84 | 5-Jun-84 | 12-Jul-84 |
| 156 | 089268 | WILCOX TL | LGACA777I | AA | | | | 8/29/2020 | 5-Jun-84 | 13-Jul-84 | 5-Jun-84 | 2-Oct-84 |
| 157 | 089274 | CHENEY RV | DFWCA777I | AA | | | | 6/7/2021 | 12-Jun-84 | 20-Jul-84 | 12-Jun-84 | 20-Jul-84 |
| 158 | 089275 | CRAIG RD | MIACA777I | AA | | | | 9/8/2021 | 12-Jun-84 | 20-Jul-84 | 12-Jun-84 | 20-Jul-84 |
| 159 | 089273 | DEMING R | LGACA777I | AA | | | | 5/27/2021 | 14-Jun-84 | 22-Jul-84 | 14-Jun-84 | 22-Jul-84 |
| 160 | 089271 | MACGREGOR BG | DFWCA777I | AA | | | | 7/24/2021 | 14-Jun-84 | 22-Jul-84 | 14-Jun-84 | 22-Jul-84 |
| 161 | 089276 | LURTZ WG | MIACA767I | AA | | | | 9/9/2021 | 14-Jun-84 | 22-Jul-84 | 14-Jun-84 | 22-Jul-84 |
| 162 | 089278 | HAIDER RJ | DFWCA777I | AA | | | | 2/18/2022 | 14-Jun-84 | 22-Jul-84 | 14-Jun-84 | 22-Jul-84 |
| 163 | 089279 | GALLMAN KL | OOO  XXX | AA | MDSB | 6/13/2012 | | 7/4/2022 | 15-Jun-84 | 24-Jul-84 | 15-Jun-84 | 24-Jul-84 |
| 164 | 089280 | ENGQUIST DR | MIACA767I | AA | | | | 10/10/2022 | 15-Jun-84 | 24-Jul-84 | 15-Jun-84 | 24-Jul-84 |
| 165 | 105568 | DONAN DM | MIACA767I | AC | | | | 4/19/2016 | 16-Apr-84 | 24-Jul-84 | 16-Apr-84 | 6-Jan-88 |
| 166 | 089282 | BARTLETT PE | LAXCA777I | AA | | | | 11/5/2022 | 22-Jun-84 | 31-Jul-84 | 22-Jun-84 | 31-Jul-84 |
| 167 | 089284 | GLENNON PJ | LGACA777I | AA | | | | 1/16/2023 | 22-Jun-84 | 31-Jul-84 | 22-Jun-84 | 31-Jul-84 |
| 168 | 089285 | AUSTIN SJ | BOSCA767I | AA | | | | 1/19/2023 | 22-Jun-84 | 31-Jul-84 | 22-Jun-84 | 31-Jul-84 |
| 169 | 089292 | ROSENDAHL PO | DFWCA777I | AA | | | | 9/27/2021 | 25-Jun-84 | 2-Aug-84 | 25-Jun-84 | 2-Aug-84 |
| 170 | 089286 | BRUNKE JW | ORDCA767I | AA | | | | 5/14/2024 | 25-Jun-84 | 2-Aug-84 | 25-Jun-84 | 2-Aug-84 |
| 171 | 089287 | FORTE MV | OOO  XXX | AA | CKA | 3/2/2013 | | 9/23/2025 | 25-Jun-84 | 2-Aug-84 | 25-Jun-84 | 2-Aug-84 |
| 172 | 089289 | HIGLEY JE | MIACA767I | AA | | | | 6/6/2026 | 25-Jun-84 | 2-Aug-84 | 25-Jun-84 | 2-Aug-84 |
| 173 | 089295 | TORNOW SL | DFWCA767I | AA | | | | 12/11/2018 | 27-Jun-84 | 4-Aug-84 | 27-Jun-84 | 4-Aug-84 |
| 174 | 089294 | HAUSER JK | DFWCA777I | AA | | | | 9/28/2020 | 27-Jun-84 | 4-Aug-84 | 27-Jun-84 | 4-Aug-84 |
| 175 | 089306 | VALLE CN | ORDCA777I | AA | | | | 2/26/2020 | 29-Jun-84 | 8-Aug-84 | 29-Jun-84 | 8-Aug-84 |
| 176 | 105571 | STEWART TJ | LAXCA777I | AC | | | | 10/31/2019 | 16-Apr-84 | 8-Aug-84 | 16-Apr-84 | 16-Apr-84 |
| 177 | 042352 | KLEMA T | DFWCA777I | AA | | | | 10/3/2019 | 3-Jul-84 | 10-Aug-84 | 21-Mar-77 | 10-Aug-84 |
| 178 | 089311 | WELSH RE | DFWCA777I | AA | | | | 8/16/2020 | 3-Jul-84 | 10-Aug-84 | 3-Jul-84 | 10-Aug-84 |
| 179 | 089312 | GROSS R | MIACA777I | AA | | | | 4/5/2023 | 3-Jul-84 | 10-Aug-84 | 3-Jul-84 | 10-Aug-84 |
| 180 | 089290 | DOZIER S | OOO  XXX | AA | RETIRED | 11/1/2013 | | 9/3/2014 | 5-Jul-84 | 12-Aug-84 | 5-Jul-84 | 12-Aug-84 |
| 181 | 089350 | RAY J | OOO  XXX | AA | CKA | 1/31/2013 | | 3/15/2016 | 12-Jul-84 | 19-Aug-84 | 12-Jul-84 | 19-Aug-84 |
| 182 | 089349 | WAGNER W | DFWCA777I | AA | | | | 6/22/2016 | 12-Jul-84 | 19-Aug-84 | 12-Jul-84 | 19-Aug-84 |
| 183 | 089360 | HINT P | LGACA767D | AA | | | | 3/23/2017 | 13-Jul-84 | 21-Aug-84 | 13-Jul-84 | 21-Aug-84 |
| 184 | 089358 | JOHNSON W | MIACA777I | AA | | | | 5/22/2017 | 13-Jul-84 | 21-Aug-84 | 13-Jul-84 | 21-Aug-84 |
| 185 | 089359 | GUSTAFSON C | ORDCAS80D | AA | | | | 5/15/2017 | 16-Jul-84 | 23-Aug-84 | 16-Jul-84 | 23-Aug-84 |
| 186 | 089362 | MCILHENNY E | DFWCAS80D | AA | | | | 8/22/2017 | 16-Jul-84 | 23-Aug-84 | 16-Jul-84 | 23-Aug-84 |
| 187 | 089315 | CLARK T | DFWCA767I | AA | | | | 1/22/2019 | 16-Jul-84 | 23-Aug-84 | 16-Jul-84 | 23-Aug-84 |
| 188 | 089330 | REMINGTON PH | LGACA777I | AA | | | | 7/6/2015 | 25-Jul-84 | 1-Sep-84 | 25-Jul-84 | 1-Sep-84 |
| 189 | 089366 | LOCKWOOD P | DFWCA777I | AA | | | | 3/19/2018 | 25-Jul-84 | 1-Sep-84 | 25-Jul-84 | 28-May-86 |
| 190 | 089367 | ODONOGHUE JR | MIACA777I | AA | | | | 12/22/2019 | 25-Jul-84 | 1-Sep-84 | 25-Jul-84 | 1-Sep-84 |
| 191 | 089319 | KACHMAR TA | DFWCA777I | AA | | | | 11/28/2019 | 27-Jul-84 | 3-Sep-84 | 27-Jul-84 | 3-Sep-84 |
| 192 | 089332 | BLYTH RT | LGACA777I | AA | | | | 4/30/2017 | 27-Jul-84 | 3-Sep-84 | 27-Jul-84 | 3-Sep-84 |
| 193 | 089325 | MURRAY TR | ORDCA777I | AA | | | | 5/21/2019 | 31-Jul-84 | 7-Sep-84 | 31-Jul-84 | 7-Sep-84 |
| 194 | 089324 | MILLER LA | DFWCA777I | AA | | | | 3/18/2020 | 31-Jul-84 | 7-Sep-84 | 31-Jul-84 | 7-Sep-84 |
| 195 | 089326 | SCOTT CR | DFWCA777I | AA | | | | 3/23/2020 | 31-Jul-84 | 7-Sep-84 | 31-Jul-84 | 7-Sep-84 |
| 196 | 089321 | SCHIAVO JM | DFWCA777I | AA | | | | 1/10/2020 | 2-Aug-84 | 10-Sep-84 | 2-Aug-84 | 10-Sep-84 |
| 197 | 089341 | PROPHETER JS | ORDCA767I | AA | | | | 4/20/2020 | 2-Aug-84 | 10-Sep-84 | 2-Aug-84 | 10-Sep-84 |
| 198 | 089377 | POWELL DL | LAXCA777I | AA | | | | 11/6/2020 | 2-Aug-84 | 10-Sep-84 | 2-Aug-84 | 10-Sep-84 |
| 199 | 089371 | TRUCCO JJ | ORDCA777I | AA | | | | 5/3/2020 | 3-Aug-84 | 12-Sep-84 | 3-Aug-84 | 12-Sep-84 |
| 200 | 089369 | OSTENDORF MW | DFWCA767D | AA | | | | 8/22/2020 | 3-Aug-84 | 12-Sep-84 | 3-Aug-84 | 12-Sep-84 |
| 201 | 089373 | HALL WD | LGACA777I | AA | | | | 7/11/2017 | 10-Aug-84 | 17-Sep-84 | 10-Aug-84 | 17-Sep-84 |
| 202 | 089374 | MCCLOSKEY MN | ORDCA777I | AA | | | | 9/2/2020 | 10-Aug-84 | 17-Sep-84 | 10-Aug-84 | 17-Sep-84 |
| 203 | 089376 | LEITCH DK | LAXCA777I | AA | | | | 4/20/2021 | 10-Aug-84 | 17-Sep-84 | 10-Aug-84 | 17-Sep-84 |
| 204 | 089385 | ZEUNE MD | ORDCA767I | AA | | | | 8/4/2021 | 10-Aug-84 | 19-Sep-84 | 10-Aug-84 | 19-Sep-84 |
| 205 | 089387 | MEYER JW | LAXCA777I | AA | | | | 9/13/2021 | 10-Aug-84 | 19-Sep-84 | 10-Aug-84 | 19-Sep-84 |
| 206 | 089388 | REGAN WG | LAXCA777I | AA | | | | 2/27/2016 | 14-Aug-84 | 22-Sep-84 | 14-Aug-84 | 22-Sep-84 |
| 207 | 089389 | JOHNSON RB | OOO  XXX | AA | CKA | 8/31/2013 | | 6/28/2022 | 14-Aug-84 | 22-Sep-84 | 14-Aug-84 | 22-Sep-84 |
| 208 | 089392 | SHAW DC | OOO  XXX | AA | RELEASED | 6/13/2013 | | 3/10/2023 | 14-Aug-84 | 22-Sep-84 | 14-Aug-84 | 22-Sep-84 |
| 209 | 070002 | MAURILLO AF | LAXCA777I | AA | | | | 3/15/2023 | 14-Aug-84 | 22-Sep-84 | 14-Aug-84 | 22-Sep-84 |
| 210 | 089391 | CABLE JR | LAXCA777I | AA | | | | 9/18/2022 | 14-Aug-84 | 25-Sep-84 | 14-Aug-84 | 25-Sep-84 |
| 211 | 089397 | BULLARD RE | DFWCA777I | AA | | | | 5/4/2015 | 17-Aug-84 | 26-Sep-84 | 17-Aug-84 | 26-Sep-84 |
| 212 | 089399 | DELANEY RP | ORDCA767I | AA | | | | 1/20/2017 | 17-Aug-84 | 26-Sep-84 | 17-Aug-84 | 26-Sep-84 |
| 213 | 089398 | BALIUKAS JA | LAXCA777I | AA | | | | 3/31/2017 | 17-Aug-84 | 26-Sep-84 | 17-Aug-84 | 26-Sep-84 |
| 214 | 089395 | THOMAS CL | LAXCA777I | AA | | | | 4/26/2017 | 17-Aug-84 | 26-Sep-84 | 17-Aug-84 | 28-Sep-84 |
| 215 | 089400 | BRADY PD | LAXCA767D | AA | | | | 9/21/2014 | 20-Aug-84 | 28-Sep-84 | 20-Aug-84 | 28-Sep-84 |
| 216 | 089403 | CZACHOROWSKI JW | LGACA777I | AA | | | | 10/7/2014 | 20-Aug-84 | 28-Sep-84 | 20-Aug-84 | 28-Sep-84 |
| 217 | 089404 | STOPS JJ | ORDCA777I | AA | | | | 10/22/2017 | 20-Aug-84 | 28-Sep-84 | 20-Aug-84 | 28-Sep-84 |
| 218 | 089405 | HANSON TR | DFWCA777I | AA | | | | 5/18/2018 | 20-Aug-84 | 28-Sep-84 | 20-Aug-84 | 28-Sep-84 |
| 219 | 089402 | HUEBNER RH | DFWCA777I | AA | | | | 12/22/2018 | 20-Aug-84 | 28-Sep-84 | 20-Aug-84 | 28-Sep-84 |
| 220 | 089339 | SIMPSON MS | LGACA777I | AA | | | | 12/30/2018 | 22-Aug-84 | 30-Sep-84 | 22-Aug-84 | 30-Sep-84 |
| 221 | 089336 | ROSENTHAL S | MIACA767I | AA | | | | 10/3/2020 | 22-Aug-84 | 30-Sep-84 | 22-Aug-84 | 30-Sep-84 |
| 222 | 089378 | BUTLER BC | LGACA767I | AA | | | | 9/28/2019 | 28-Aug-84 | 6-Oct-84 | 28-Aug-84 | 6-Oct-84 |
| 223 | 089379 | MCNAMARA JC | LAXCA777I | AA | | | | 12/16/2019 | 28-Aug-84 | 6-Oct-84 | 28-Aug-84 | 6-Oct-84 |
| 224 | 089380 | CORNWELL KD | DFWCA767I | AA | | | | 12/25/2019 | 28-Aug-84 | 6-Oct-84 | 28-Aug-84 | 8-Oct-84 |
| 225 | 089381 | COX JR WH | LAXCA777I | AA | | | | 5/6/2020 | 28-Aug-84 | 6-Oct-84 | 28-Aug-84 | 6-Oct-84 |
| 226 | 089382 | SATTERWHITE J | LAXCA777I | AA | | | | 8/18/2020 | 28-Aug-84 | 6-Oct-84 | 28-Aug-84 | 6-Oct-84 |
| 227 | 089407 | DUNN J | DFWCA777I | AA | | | | 3/4/2016 | 30-Aug-84 | 8-Oct-84 | 30-Aug-84 | 8-Oct-84 |
| 228 | 089406 | WARE PD | MIACA777I | AA | | | | 10/24/2020 | 30-Aug-84 | 8-Oct-84 | 30-Aug-84 | 8-Oct-84 |
| 229 | 089409 | MUMFORD WM | DFWCA777I | AA | | | | 8/28/2021 | 30-Aug-84 | 8-Oct-84 | 30-Aug-84 | 8-Oct-84 |
| 230 | 089410 | GIACOMUZZI PJ | OOO  XXX | AA | CKA | 4/1/2013 | | 10/18/2021 | 30-Aug-84 | 8-Oct-84 | 30-Aug-84 | 8-Oct-84 |
| 231 | 089411 | WYBLE SC | OOO  XXX | AA | CKA | 11/1/2012 | | 9/2/2022 | 30-Aug-84 | 8-Oct-84 | 30-Aug-84 | 8-Oct-84 |
| 232 | 089413 | WITHERS SS | LGACA767I | AA | | | | 12/17/2014 | 31-Aug-84 | 10-Oct-84 | 31-Aug-84 | 10-Oct-84 |
| 233 | 089344 | POLIZZI TR | DFWCAS80D | AA | | | | 6/4/2019 | 31-Aug-84 | 10-Oct-84 | 31-Aug-84 | 10-Oct-84 |
| 234 | 089417 | MACHAMER JK | OOO  XXX | AA | CKA | 1/1/2013 | | 7/18/2021 | 31-Aug-84 | 10-Oct-84 | 31-Aug-84 | 10-Oct-84 |
| 235 | 089416 | ROULEY JE | ORDCA777I | AA | | | | 12/22/2022 | 31-Aug-84 | 10-Oct-84 | 31-Aug-84 | 10-Oct-84 |
| 236 | 089418 | GUITON T | LAXCA777I | AA | | | | 1/31/2019 | 5-Sep-84 | 14-Oct-84 | 5-Sep-84 | 14-Oct-84 |
| 237 | 089427 | PEER TA | ORDCA777I | AA | | | | 10/26/2016 | 7-Sep-84 | 16-Oct-84 | 7-Sep-84 | 16-Oct-84 |
| 238 | 089431 | JOHNSTON EK | DFWCA777I | AA | | | | 1/13/2017 | 7-Sep-84 | 18-Oct-84 | 7-Sep-84 | 18-Oct-84 |
| 239 | 089430 | FLORANCE RL | DFWCA777I | AA | | | | 8/6/2017 | 7-Sep-84 | 18-Oct-84 | 7-Sep-84 | 18-Oct-84 |
| 240 | 089434 | KUPER GD | DFWCA777I | AA | | | | 8/26/2017 | 7-Sep-84 | 18-Oct-84 | 7-Sep-84 | 18-Oct-84 |
| 241 | 089440 | ANESKAVICH RR | LAXCA767I | AA | | | | 3/7/2018 | 13-Sep-84 | 22-Oct-84 | 13-Sep-84 | 22-Oct-84 |
| 242 | 089438 | FREEMAN KD | LGACA767I | AA | | | | 3/30/2018 | 13-Sep-84 | 22-Oct-84 | 13-Sep-84 | 22-Oct-84 |
| 243 | 089441 | SMITH JA | DFWCA777I | AA | | | | 10/2/2018 | 13-Sep-84 | 22-Oct-84 | 13-Sep-84 | 22-Oct-84 |
| 244 | 089393 | BIRCHMAN JA | DFWCA777I | AA | | | | 10/9/2019 | 14-Sep-84 | 24-Oct-84 | 14-Sep-84 | 24-Oct-84 |
| 245 | 089342 | PRASNIKAR GS | LGACA777I | AA | | | | 12/4/2019 | 14-Sep-84 | 24-Oct-84 | 14-Sep-84 | 24-Oct-84 |
| 246 | 089347 | REITZ DJ | OOO  XXX | AA | CKA | 10/1/2013 | | 5/6/2020 | 14-Sep-84 | 24-Oct-84 | 14-Sep-84 | 24-Oct-84 |
| 247 | 089445 | COUPE GM | DFWFO777I | AA | | | | 7/19/2017 | 17-Sep-84 | 26-Oct-84 | 17-Sep-84 | 26-Oct-84 |
| 248 | 089354 | HANST DL | LAXCA777I | AA | | | | 5/9/2021 | 17-Sep-84 | 26-Oct-84 | 17-Sep-84 | 26-Oct-84 |
| 249 | 089356 | MANDICH SM | ORDCA767D | AA | | | | 4/23/2022 | 17-Sep-84 | 26-Oct-84 | 17-Sep-84 | 26-Oct-84 |
| 250 | 089313 | DACY S | ORDCA767D | AA | | | | 3/23/2016 | 17-Sep-84 | 26-Oct-84 | 17-Sep-84 | 26-Oct-84 |
| 251 | 089368 | SMITH JA | OOO  XXX | AA | CKA | 4/1/2013 | | 4/6/2023 | 17-Sep-84 | 26-Oct-84 | 17-Sep-84 | 26-Oct-84 |
| 252 | 089448 | KAMMIRE FA | MIACA777I | AA | | | | 10/4/2016 | 21-Sep-84 | 1-Nov-84 | 21-Sep-84 | 1-Nov-84 |
| 253 | 089525 | DECARLO PJ | ORDCA767D | AA | | | | 6/16/2018 | 24-Sep-84 | 1-Nov-84 | 24-Sep-84 | 1-Nov-84 |
| 254 | 089449 | SICILIANO D | LAXCA777I | AA | | | | 6/14/2023 | 21-Sep-84 | 1-Nov-84 | 21-Sep-84 | 1-Nov-84 |
| 255 | 089450 | MYERS PH | ORDCA777I | AA | | | | 4/9/2024 | 21-Sep-84 | 1-Nov-84 | 21-Sep-84 | 1-Nov-84 |
| 256 | 089451 | GIBSON CL | OOO  XXX | AA | CKA | 8/1/2012 | | 10/3/2025 | 21-Sep-84 | 1-Nov-84 | 21-Sep-84 | 1-Nov-84 |
| 257 | 089452 | BRACKETT LJ | MIACA777I | AA | | | | 12/17/2025 | 21-Sep-84 | 1-Nov-84 | 21-Sep-84 | 1-Nov-84 |

2

CONFIDENTIAL

| # | ID | Name | Fleet | Status | Code | Code Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 089455 | BENNETT JL | MIACA777I | AA | | | 1/9/2017 | 25-Sep-84 | 3-Nov-84 | 25-Sep-84 | 3-Nov-84 |
| 259 | 089473 | WHELAN SW | MIACA777I | AA | | | 7/23/2017 | 27-Sep-84 | 5-Nov-84 | 27-Sep-84 | 6-Nov-84 |
| 260 | 089475 | ENGBLOM JA | DFWCA777I | AA | | | 8/31/2017 | 27-Sep-84 | 5-Nov-84 | 27-Sep-84 | 8-Nov-84 |
| 261 | 089477 | WINTER RH | LAXCA777I | AA | | | 2/19/2018 | 27-Sep-84 | 5-Nov-84 | 27-Sep-84 | 5-Nov-84 |
| 262 | 089479 | ABEND LZ | LGACA777I | AA | | | 5/27/2022 | 27-Sep-84 | 5-Nov-84 | 27-Sep-84 | 5-Nov-84 |
| 263 | 089482 | REICHOLD CS | LGACA777I | AA | | | 4/20/2018 | 1-Oct-84 | 9-Nov-84 | 1-Oct-84 | 9-Nov-84 |
| 264 | 089483 | WATKINS JA | ORDCA777I | AA | | | 7/25/2018 | 1-Oct-84 | 9-Nov-84 | 1-Oct-84 | 9-Nov-84 |
| 265 | 089487 | JOHNSON ML | LAXCA777I | AA | | | 2/7/2019 | 1-Oct-84 | 9-Nov-84 | 1-Oct-84 | 9-Nov-84 |
| 266 | 089528 | CORREIA TJ | LAXCAS80D | AA | | | 11/21/2017 | 3-Oct-84 | 11-Nov-84 | 3-Oct-84 | 11-Nov-84 |
| 267 | 089490 | ROBINSON TG | DFWCAS80D | AA | | | 5/17/2019 | 3-Oct-84 | 11-Nov-84 | 3-Oct-84 | 11-Nov-84 |
| 268 | 089492 | CASEY RJ | LGACA777I | AA | | | 7/3/2019 | 3-Oct-84 | 11-Nov-84 | 3-Oct-84 | 11-Nov-84 |
| 269 | 089495 | TRIBOUT DR | DFWCA777I | AA | | | 8/17/2019 | 3-Oct-84 | 11-Nov-84 | 3-Oct-84 | 11-Nov-84 |
| 270 | 089496 | MUELLER SF | DFWCAS80D | AA | | | 10/16/2019 | 3-Oct-84 | 11-Nov-84 | 3-Oct-84 | 11-Nov-84 |
| 271 | 089497 | WILLIAMS MB | OOO XXX | AA | CKA | 1/1/2014 | 8/22/2021 | 3-Oct-84 | 11-Nov-84 | 3-Oct-84 | 9-Nov-84 |
| 272 | 089498 | WEAVER JD | DFWCAS80D | AA | | | 2/2/2020 | 5-Oct-84 | 13-Nov-84 | 5-Oct-84 | 13-Nov-84 |
| 273 | 089499 | CHAMPAIGN PL | ORDCA777I | AA | | | 3/18/2020 | 5-Oct-84 | 13-Nov-84 | 5-Oct-84 | 13-Nov-84 |
| 274 | 089500 | COLE GT | LAXCA777I | AA | | | 4/26/2020 | 5-Oct-84 | 13-Nov-84 | 5-Oct-84 | 13-Nov-84 |
| 275 | 089501 | BARKER TM | DFWCA777I | AA | | | 8/15/2020 | 5-Oct-84 | 13-Nov-84 | 5-Oct-84 | 13-Nov-84 |
| 276 | 105609 | TRIGG WJ | LAXCA777I | AC | | | 4/23/2016 | 1-May-84 | 13-Nov-84 | 1-May-84 | 1-May-84 |
| 277 | 089502 | RANEY MS | MIACA777I | AA | | | 10/13/2020 | 5-Oct-84 | 13-Nov-84 | 5-Oct-84 | 13-Nov-84 |
| 278 | 089503 | DANIEL J | MIACA777I | AA | | | 2/11/2021 | 5-Oct-84 | 13-Nov-84 | 5-Oct-84 | 13-Nov-84 |
| 279 | 089507 | KEYES RA | MIACA777I | AA | | | 9/8/2021 | 9-Oct-84 | 17-Nov-84 | 9-Oct-84 | 17-Nov-84 |
| 280 | 089508 | SNIDER RK | DFWCA767I | AA | | | 11/5/2021 | 9-Oct-84 | 17-Nov-84 | 9-Oct-84 | 17-Nov-84 |
| 281 | 089509 | PIPER DB | ORDCA777I | AA | | | 7/14/2022 | 9-Oct-84 | 17-Nov-84 | 9-Oct-84 | 17-Nov-84 |
| 282 | 089510 | MCGILL FH | DFWCA767I | AA | | | 2/16/2023 | 9-Oct-84 | 17-Nov-84 | 9-Oct-84 | 17-Nov-84 |
| 283 | 089513 | KATSAHNIAS GT | MIACA767I | AA | | | 7/13/2023 | 11-Oct-84 | 19-Nov-84 | 11-Oct-84 | 19-Nov-84 |
| 284 | 089514 | TUCKER RD | DFWCA767I | AA | | | 9/22/2023 | 11-Oct-84 | 19-Nov-84 | 11-Oct-84 | 19-Nov-84 |
| 285 | 089518 | KILGORE SK | DFWCA777I | AA | | | 5/12/2024 | 11-Oct-84 | 19-Nov-84 | 11-Oct-84 | 19-Nov-84 |
| 286 | 105617 | FAY CE | MIACA777I | AC | | | 5/25/2016 | 1-May-84 | 19-Nov-84 | 1-May-84 | 1-May-84 |
| 287 | 089533 | NELSON JM | DFWCA777I | AA | | | 8/12/2019 | 12-Oct-84 | 21-Nov-84 | 12-Oct-84 | 21-Nov-84 |
| 288 | 089617 | HINTZE CG | MIACA777I | AA | | | 5/24/2021 | 12-Oct-84 | 21-Nov-84 | 12-Oct-84 | 21-Jan-85 |
| 289 | 089524 | REDITSCH LE | ORDCA777I | AA | | | 9/26/2024 | 12-Oct-84 | 21-Nov-84 | 12-Oct-84 | 10-May-85 |
| 290 | 089618 | OSWALD PR | LAXCA777I | AA | | | 11/24/2024 | 12-Oct-84 | 21-Nov-84 | 12-Oct-84 | 21-Nov-84 |
| 291 | 089577 | ANDERSON L | ORDCA767I | AA | | | 9/18/2017 | 19-Oct-84 | 27-Nov-84 | 19-Oct-84 | 27-Nov-84 |
| 292 | 089578 | MORRISON DW | DFWCA777I | AA | | | 6/29/2019 | 19-Oct-84 | 27-Nov-84 | 19-Oct-84 | 27-Nov-84 |
| 293 | 089580 | HOEHN JD | MIACA777I | AA | | | 12/19/2017 | 19-Oct-84 | 29-Nov-84 | 19-Oct-84 | 29-Nov-84 |
| 294 | 089584 | PINION DM | DFWCA767I | AA | | | 3/15/2019 | 19-Oct-84 | 29-Nov-84 | 19-Oct-84 | 29-Nov-84 |
| 295 | 105607 | HAYWARD AW | DFWCA777I | AC | | | 5/15/2017 | 1-May-84 | 29-Nov-84 | 1-May-84 | 1-May-84 |
| 296 | 089585 | WARNER RH | MIACA767I | AA | | | 3/28/2019 | 19-Oct-84 | 29-Nov-84 | 19-Oct-84 | 29-Nov-84 |
| 297 | 035732 | CHAPMAN MN | DFWCA767I | AA | | | 12/13/2020 | 19-Oct-84 | 29-Nov-84 | 19-Oct-84 | 29-Nov-84 |
| 298 | 089546 | COLLINS JT | MIACA767I | AA | | | 5/15/2022 | 19-Oct-84 | 29-Nov-84 | 19-Oct-84 | 29-Nov-84 |
| 299 | 089621 | WYSS E | DFWCA777I | AA | | | 8/22/2017 | 23-Oct-84 | 1-Dec-84 | 23-Oct-84 | 3-Dec-84 |
| 300 | 089564 | HJORT GE | LGACA767D | AA | | | 6/27/2018 | 23-Oct-84 | 1-Dec-84 | 23-Oct-84 | 7-Dec-84 |
| 301 | 089565 | GALAVOTTI LJ | LGACA777I | AA | | | 5/14/2019 | 23-Oct-84 | 1-Dec-84 | 23-Oct-84 | 1-Dec-84 |
| 302 | 089566 | SCOTT TH | LAXCA777I | AA | | | 9/1/2019 | 23-Oct-84 | 1-Dec-84 | 23-Oct-84 | 1-Dec-84 |
| 303 | 089568 | WEIGHT TJ | ORDCA777I | AA | | | 10/6/2019 | 23-Oct-84 | 1-Dec-84 | 23-Oct-84 | 1-Dec-84 |
| 304 | 089713 | LANG KI | DFWCAS80D | AA | | | 8/23/2023 | 23-Oct-84 | 1-Dec-84 | 23-Oct-84 | 3-Dec-84 |
| 305 | 089540 | YEE SJ | ORDCA777I | AA | | | 8/29/2021 | 6-Nov-84 | 3-Dec-84 | 6-Nov-84 | 3-Dec-84 |
| 306 | 089541 | HITCHCOCK EC | DFWCA777I | AA | | | 9/29/2021 | 6-Nov-84 | 3-Dec-84 | 6-Nov-84 | 3-Dec-84 |
| 307 | 105619 | CATALANO SP | LAXCA777I | AC | | | 7/9/2014 | 1-May-84 | 3-Dec-84 | 1-May-84 | 1-May-84 |
| 308 | 089587 | KOSTOFF JD | ORDCAS80D | AA | | | 10/26/2019 | 26-Oct-84 | 5-Dec-84 | 26-Oct-84 | 5-Dec-84 |
| 309 | 089589 | SEPKO JM | DFWCA777I | AA | | | 5/5/2020 | 26-Oct-84 | 5-Dec-84 | 26-Oct-84 | 5-Dec-84 |
| 310 | 089590 | HEILESEN FA | LAXCA777I | AA | | | 7/21/2020 | 26-Oct-84 | 5-Dec-84 | 26-Oct-84 | 5-Dec-84 |
| 311 | 089592 | HART S | LAXCA777I | AA | | | 8/15/2020 | 26-Oct-84 | 5-Dec-84 | 26-Oct-84 | 5-Dec-84 |
| 312 | 089539 | CUMMINS DN | DFWCA777I | AA | | | 9/29/2020 | 6-Nov-84 | 5-Dec-84 | 10-Dec-84 | 5-Dec-84 |
| 313 | 089593 | MUTTILAINEN MA | ORDCA777I | AA | | | 5/14/2021 | 26-Oct-84 | 5-Dec-84 | 26-Oct-84 | 5-Dec-84 |
| 314 | 089529 | COOPER GR | DFWCA767I | AA | | | 4/5/2018 | 29-Oct-84 | 7-Dec-84 | 29-Oct-84 | 7-Dec-84 |
| 315 | 089538 | KENNEALLY BJ | LAXCA777I | AA | | | 10/13/2014 | 6-Nov-84 | 7-Dec-84 | 6-Nov-84 | 7-Dec-84 |
| 316 | 089634 | JOHNSON RD | OOO XXX | AA | CKA | 1/31/2013 | 9/28/2019 | 30-Oct-84 | 7-Dec-84 | 29-Oct-84 | 7-Dec-84 |
| 317 | 089594 | HAVNAER CD | LGACA777I | AA | | | 7/10/2021 | 29-Oct-84 | 7-Dec-84 | 29-Oct-84 | 7-Dec-84 |
| 318 | 089597 | PETERSON DA | LAXCA767D | AA | | | 1/4/2022 | 29-Oct-84 | 7-Dec-84 | 29-Oct-84 | 7-Dec-84 |
| 319 | 089695 | ROBINSON CR | LGACA777I | AA | | | 7/30/2019 | 31-Oct-84 | 9-Dec-84 | 31-Oct-84 | 9-Dec-84 |
| 320 | 089600 | GOODRICH J | LGACA777I | AA | | | 11/17/2023 | 31-Oct-84 | 9-Dec-84 | 31-Oct-84 | 9-Dec-84 |
| 321 | 089601 | PERILLO MA | OOO XXX | AA | TULSA | 8/1/2013 | 1/12/2014 | 31-Oct-84 | 9-Dec-84 | 31-Oct-84 | 9-Dec-84 |
| 322 | 089602 | HENDERSON SW | ORDCA767D | AA | | | 3/16/2024 | 31-Oct-84 | 9-Dec-84 | 31-Oct-84 | 9-Dec-84 |
| 323 | 089531 | RITTENHOUSE KC | ORDCA767D | AA | | | 2/27/2019 | 2-Nov-84 | 11-Dec-84 | 2-Nov-84 | 13-Dec-84 |
| 324 | 089532 | KOVALCHIK PJ | LGACA767I | AA | | | 7/28/2019 | 2-Nov-84 | 11-Dec-84 | 2-Nov-84 | 15-Dec-84 |
| 325 | 089534 | BATES DJ | DFWCA777I | AA | | | 9/18/2019 | 2-Nov-84 | 11-Dec-84 | 2-Nov-84 | 13-Dec-84 |
| 326 | 089605 | SOLLOWAY RJ | ORDCA767I | AA | | | 5/22/2025 | 2-Nov-84 | 11-Dec-84 | 2-Nov-84 | 13-Dec-84 |
| 327 | 089542 | TRAHAN DF | LAXCA767D | AA | | | 6/22/2020 | 8-Nov-84 | 17-Dec-84 | 8-Nov-84 | 17-Dec-84 |
| 328 | 089543 | KEENAN KM | LAXCA777I | AA | | | 10/7/2020 | 8-Nov-84 | 17-Dec-84 | 8-Nov-84 | 19-Dec-84 |
| 329 | 089544 | SCHILLING KW | MIACA777I | AA | | | 7/30/2021 | 8-Nov-84 | 17-Dec-84 | 8-Nov-84 | 19-Dec-84 |
| 330 | 089672 | MONESTERIO J | MIACA777I | AA | | | 3/22/2018 | 15-Nov-84 | 23-Dec-84 | 15-Nov-84 | 23-Dec-84 |
| 331 | 089552 | FIELDS BJ | MIACA767I | AA | | | 8/17/2023 | 14-Nov-84 | 23-Dec-84 | 14-Nov-84 | 23-Dec-84 |
| 332 | 089553 | HAYE RG | LGACA777I | AA | | | 10/2/2023 | 14-Nov-84 | 23-Dec-84 | 17-Dec-84 | 25-Apr-85 |
| 333 | 089554 | CAUSEY DL | OOO XXX | AA | CKA | 1/31/2013 | 12/8/2023 | 14-Nov-84 | 23-Dec-84 | 14-Nov-84 | 23-Dec-84 |
| 334 | 089555 | KUNERT KA | LAXCA767I | AA | | | 3/20/2024 | 16-Nov-84 | 25-Dec-84 | 16-Nov-84 | 25-Dec-84 |
| 335 | 089716 | DAVIDSON MW | ORDCA777I | AA | | | 4/16/2024 | 16-Nov-84 | 25-Dec-84 | 16-Nov-84 | 25-Dec-84 |
| 336 | 089557 | LECOCQ BG | MIACA767I | AA | | | 9/30/2024 | 16-Nov-84 | 25-Dec-84 | 16-Nov-84 | 25-Dec-84 |
| 337 | 089558 | LACHAPELLE BL | LGACA777I | AA | | | 12/8/2024 | 16-Nov-84 | 25-Dec-84 | 16-Nov-84 | 27-Dec-84 |
| 338 | 089560 | ZUCKER RE | DFWCA767I | AA | | | 1/7/2025 | 16-Nov-84 | 25-Dec-84 | 16-Nov-84 | 25-Dec-84 |
| 339 | 089562 | HALL DW | LAXCA777I | AA | | | 6/19/2026 | 16-Nov-84 | 25-Dec-84 | 16-Nov-84 | 25-Dec-84 |
| 340 | 089609 | CASTLE TM | LAXCA777I | AA | | | 4/4/2020 | 16-Nov-84 | 27-Dec-84 | 16-Nov-84 | 29-Dec-84 |
| 341 | 089611 | SHOBER DM | ORDCA777I | AA | | | 11/13/2021 | 16-Nov-84 | 27-Dec-84 | 16-Nov-84 | 27-Dec-84 |
| 342 | 089612 | PERISHO TL | LAXCA777I | AA | | | 7/28/2022 | 16-Nov-84 | 27-Dec-84 | 16-Nov-84 | 25-Dec-84 |
| 343 | 089613 | WALTERS BF | LGACA777I | AA | | | 4/5/2023 | 16-Nov-84 | 27-Dec-84 | 16-Nov-84 | 25-Dec-84 |
| 344 | 089614 | CAREY DF | LGACA777I | AA | | | 4/11/2025 | 16-Nov-84 | 27-Dec-84 | 19-Nov-84 | 25-Dec-84 |
| 345 | 089807 | MADAR AP | OOO XXX | AA | CKA | 4/1/2008 | 12/1/2015 | 30-Nov-84 | 30-Dec-84 | 30-Nov-84 | 30-Dec-84 |
| 346 | 089651 | DAVIS JF | OOO XXX | AA | CKA | 1/31/2013 | 11/23/2019 | 30-Nov-84 | 30-Dec-84 | 30-Nov-84 | 30-Dec-84 |
| 347 | 089721 | NELSON JH | LAXCAS80D | AA | | | 12/29/2015 | 21-Nov-84 | 31-Dec-84 | 21-Nov-84 | 31-Dec-84 |
| 348 | 089676 | DELAHUNTY DP | OOO XXX | AA | CKA | 6/2/2013 | 6/4/2018 | 21-Nov-84 | 31-Dec-84 | 21-Nov-84 | 31-Dec-84 |
| 349 | 089626 | PARRISH MJ | DFWCA767D | AA | | | 3/6/2019 | 21-Nov-84 | 31-Dec-84 | 21-Nov-84 | 31-Dec-84 |
| 350 | 089616 | MONROE DM | ORDCA767I | AA | | | 11/6/2025 | 21-Nov-84 | 31-Dec-84 | 21-Nov-84 | 31-Dec-84 |
| 351 | 089629 | MILKAVICH DT | DCACAS80D | AA | | | 6/13/2016 | 21-Nov-84 | 1-Jan-85 | 21-Nov-84 | 1-Jan-85 |
| 352 | 089725 | NEFF D | LAXCA767D | AA | | | 4/3/2018 | 25-Nov-84 | 1-Jan-85 | 25-Nov-84 | 1-Jan-85 |
| 353 | 089638 | CLASPILL TA | LAXCA777I | AA | | | 8/6/2018 | 26-Nov-84 | 4-Jan-85 | 26-Nov-84 | 4-Jan-85 |
| 354 | 089640 | MILLER PJ | DFWCA777I | AA | | | 11/24/2019 | 26-Nov-84 | 4-Jan-85 | 26-Nov-84 | 4-Jan-85 |
| 355 | 089665 | MASHACK RD | ORDCA777I | AA | | | 1/17/2017 | 1-Dec-84 | 8-Jan-85 | 1-Dec-84 | 8-Jan-85 |
| 356 | 089642 | PATTEN EA | DCACA737D | AA | | | 3/12/2020 | 30-Nov-84 | 8-Jan-85 | 30-Nov-84 | 8-Jan-85 |
| 357 | 089646 | WAYMIRE TL | LAXCA777I | AA | | | 7/31/2020 | 30-Nov-84 | 8-Jan-85 | 30-Nov-84 | 8-Jan-85 |
| 358 | 089647 | SOLAN RJ | OOO XXX | AA | CKA | 3/2/2013 | 8/3/2020 | 30-Nov-84 | 8-Jan-85 | 30-Nov-84 | 8-Jan-85 |
| 359 | 089653 | REEDY MG | ORDCA777I | AA | | | 9/21/2022 | 30-Nov-84 | 8-Jan-85 | 30-Nov-84 | 8-Jan-85 |
| 360 | 089655 | FULLER DW | MIACA777I | AA | | | 8/5/2020 | 4-Dec-84 | 12-Jan-85 | 4-Dec-84 | 12-Jan-85 |
| 361 | 089656 | KINNEY ES | LAXCA777I | AA | | | 10/3/2020 | 4-Dec-84 | 12-Jan-85 | 4-Dec-84 | 12-Jan-85 |
| 362 | 089657 | JEAN LV | ORDCA777I | AA | | | 4/13/2021 | 4-Dec-84 | 12-Jan-85 | 4-Dec-84 | 12-Jan-85 |
| 363 | 089658 | TYMCZYSZYN JC | LAXCA777I | AA | | | 9/26/2021 | 4-Dec-84 | 12-Jan-85 | 4-Dec-84 | 12-Jan-85 |
| 364 | 089709 | CHAPMAN K | LAXCA777I | AA | | | 6/30/2022 | 4-Dec-84 | 12-Jan-85 | 4-Dec-84 | 12-Jan-85 |
| 365 | 089659 | BINDERT GE | DFWCA777I | AA | | | 3/31/2022 | 10-Dec-84 | 18-Jan-85 | 10-Dec-84 | 18-Jan-85 |
| 366 | 089660 | SIEGRIST AF | LAXCA767I | AA | | | 10/7/2022 | 10-Dec-84 | 18-Jan-85 | 10-Dec-84 | 18-Jan-85 |
| 367 | 089661 | BELSKY JA | MIACA767D | AA | | | 11/10/2022 | 10-Dec-84 | 18-Jan-85 | 10-Dec-84 | 18-Jan-85 |
| 368 | 089662 | HINESLEY TM | OOO XXX | AA | MDSB | 10/23/2010 | 8/24/2023 | 10-Dec-84 | 18-Jan-85 | 10-Dec-84 | 18-Jan-85 |
| 369 | 089663 | KURDZIEL PM | MIACA767I | AA | | | 6/14/2024 | 10-Dec-84 | 18-Jan-85 | 10-Dec-84 | 18-Jan-85 |
| 370 | 089664 | FARREY JM | ORDCA767I | AA | | | 8/11/2025 | 10-Dec-84 | 18-Jan-85 | 10-Dec-84 | 18-Jan-85 |
| 371 | 089666 | NOONEY M | OOO XXX | AA | MDSB | 12/8/2012 | 1/21/2017 | 12-Dec-84 | 20-Jan-85 | 12-Dec-84 | 18-Feb-85 |
| 372 | 089668 | LONG LI | OOO XXX | AA | CKA | 1/1/2013 | 2/16/2017 | 12-Dec-84 | 20-Jan-85 | 12-Dec-84 | 20-Jan-85 |
| 373 | 089779 | LEACH SE | DFWCA777I | AA | | | 10/23/2017 | 12-Dec-84 | 20-Jan-85 | 12-Dec-84 | 20-Jan-85 |
| 374 | 089677 | SQUIRE RS | OOO XXX | AA | RETIRED | 12/1/2013 | 6/30/2018 | 12-Dec-84 | 20-Jan-85 | 12-Dec-84 | 20-Jan-85 |
| 375 | 089711 | BERRY GL | LAXCA777I | AA | | | 11/3/2022 | 12-Dec-84 | 20-Jan-85 | 12-Dec-84 | 20-Jan-85 |
| 376 | 089671 | ROWLAND JM | DFWCA777I | AA | | | 2/6/2018 | 14-Dec-84 | 22-Jan-85 | 14-Dec-84 | 22-Jan-85 |
| 377 | 089682 | MURRELL W | LAXCA777I | AA | | | 12/26/2018 | 14-Dec-84 | 22-Jan-85 | 14-Dec-84 | 22-Jan-85 |
| 378 | 089729 | BROWN VC | LAXCA777I | AA | | | 6/29/2019 | 14-Dec-84 | 22-Jan-85 | 14-Dec-84 | 22-Jan-85 |
| 379 | 089799 | DAVIS SC | LGACA777I | AA | | | 4/5/2014 | 18-Dec-84 | 26-Jan-85 | 18-Dec-84 | 26-Jan-85 |
| 380 | 089683 | ROBAK MJ | ORDCA777I | AA | | | 2/12/2019 | 18-Dec-84 | 26-Jan-85 | 18-Dec-84 | 26-Jan-85 |
| 381 | 089733 | FRANCIS DW | ORDCA777I | AA | | | 8/26/2019 | 18-Dec-84 | 26-Jan-85 | 18-Dec-84 | 26-Jan-85 |
| 382 | 089689 | FRY KA | MIACA767I | AA | | | 11/12/2020 | 18-Dec-84 | 26-Jan-85 | 18-Dec-84 | 26-Jan-85 |
| 383 | 089800 | GRBAVAC GA | LAXCA767I | AA | | | 2/4/2022 | 18-Dec-84 | 26-Jan-85 | 18-Dec-84 | 26-Jan-85 |
| 384 | 089817 | ASHFORD J | OOO XXX | AA | MDSB | 5/7/2013 | 7/12/2019 | 20-Dec-84 | 28-Jan-85 | 20-Dec-84 | 28-Jan-85 |
| 385 | 089700 | DEE DJ | DFWCA767I | AA | | | 7/24/2020 | 20-Dec-84 | 28-Jan-85 | 20-Dec-84 | 28-Jan-85 |
| 386 | 089873 | HARRIS RF | LGACA777I | AA | | | 9/13/2024 | 20-Dec-84 | 28-Jan-85 | 20-Dec-84 | 28-Jan-85 |

CONFIDENTIAL

| # | ID | Name | Code | St | Cat | Date | | D1 | D2 | D3 | D4 | D5 |
|---|----|------|------|----|-----|------|----|----|----|----|----|----|
| 387 | 089772 | FULGHAM AK | DFWCA767I | AA | | | | 5/22/2025 | 20-Dec-84 | 28-Jan-85 | 20-Dec-84 | 7-Aug-85 |
| 388 | 089718 | MURRAY TA | OOO XXX | AA | CKA | 12/2/2012 | | 7/6/2025 | 20-Dec-84 | 28-Jan-85 | 20-Dec-84 | 28-Jan-85 |
| 389 | 089828 | JURLINA MK | DFWCA777I | AA | | | | 10/20/2017 | 21-Dec-84 | 30-Jan-85 | 21-Dec-84 | 30-Jan-85 |
| 390 | 089701 | MCHARDY RE | DFWCA767I | AA | | | | 9/13/2020 | 21-Dec-84 | 30-Jan-85 | 21-Dec-84 | 30-Jan-85 |
| 391 | 089702 | RUNDELL WR | OOO XXX | AA | CKA | 4/1/2013 | | 10/17/2020 | 21-Dec-84 | 30-Jan-85 | 21-Dec-84 | 30-Jan-85 |
| 392 | 089704 | MATTHEWS DW | MIACA767I | AA | | | | 12/28/2020 | 21-Dec-84 | 30-Jan-85 | 21-Dec-84 | 30-Jan-85 |
| 393 | 089747 | WETZEL RJ | OOO XXX | AA | CKA | 5/1/2013 | | 11/4/2022 | 21-Dec-84 | 30-Jan-85 | 21-Dec-84 | 30-Jan-85 |
| 394 | 089816 | CASE JP | OOO XXX | AA | CKA | 11/1/2013 | | 6/22/2019 | 26-Dec-84 | 3-Feb-85 | 26-Dec-84 | 3-Feb-85 |
| 395 | 089710 | SHIELDS RC | ORDCA767I | AA | | | | 7/27/2022 | 26-Dec-84 | 3-Feb-85 | 26-Dec-84 | 8-Mar-85 |
| 396 | 089714 | BARNARD RE | MIACA767I | AA | | | | 1/27/2024 | 26-Dec-84 | 3-Feb-85 | 26-Dec-84 | 3-Feb-85 |
| 397 | 089715 | DARBY DR | LGACA777I | AA | | | | 4/5/2024 | 26-Dec-84 | 3-Feb-85 | 26-Dec-84 | 3-Feb-85 |
| 398 | 089822 | MYERS TJ | MIACA777I | AA | | | | 4/14/2015 | 28-Dec-84 | 5-Feb-85 | 28-Dec-84 | 10-Sep-87 |
| 399 | 089735 | OLSON JK | DFWCA777I | AA | | | | 11/7/2019 | 28-Dec-84 | 5-Feb-85 | 28-Dec-84 | 5-Feb-85 |
| 400 | 089736 | WAY SJ | DFWCA777I | AA | | | | 3/11/2020 | 28-Dec-84 | 5-Feb-85 | 28-Dec-84 | 5-Feb-85 |
| 401 | 089737 | ROBINSON AD | ORDCA767I | AA | | | | 8/27/2020 | 28-Dec-84 | 5-Feb-85 | 28-Dec-84 | 5-Feb-85 |
| 402 | 089880 | BAILEY JW | DFWCA777I | AA | | | | 1/24/2026 | 28-Dec-84 | 5-Feb-85 | 28-Dec-84 | 5-Feb-85 |
| 403 | 061720 | WALSH DP | MIACA767I | AA | | | | 3/12/2021 | 28-Dec-84 | 7-Feb-85 | 28-Dec-84 | 7-Feb-85 |
| 404 | 089741 | ECONOME JS | LAXCA777I | AA | | | | 6/6/2021 | 28-Dec-84 | 7-Feb-85 | 28-Dec-84 | 7-Feb-85 |
| 405 | 089742 | DYNOW WG | MIACA767I | AA | | | | 8/31/2021 | 28-Dec-84 | 7-Feb-85 | 28-Dec-84 | 7-Feb-85 |
| 406 | 089745 | WHITLEY RE | DFWCA777I | AA | | | | 6/30/2022 | 4-Jan-85 | 13-Feb-85 | 4-Jan-85 | 13-Feb-85 |
| 407 | 089746 | SCHNEIDER TB | LGACA777I | AA | | | | 9/2/2022 | 4-Jan-85 | 13-Feb-85 | 4-Jan-85 | 13-Feb-85 |
| 408 | 089749 | CANAVAN CF | LGACA777I | AA | | | | 12/9/2022 | 4-Jan-85 | 13-Feb-85 | 4-Jan-85 | 13-Feb-85 |
| 409 | 089751 | AHLBERG JT | OOO XXX | AA | CKA | 1/1/2013 | | 2/23/2023 | 4-Jan-85 | 13-Feb-85 | 4-Jan-85 | 13-Feb-85 |
| 410 | 089752 | PAULSEN BA | DFWCA767I | AA | | | | 8/1/2023 | 7-Jan-85 | 15-Feb-85 | 7-Jan-85 | 15-Feb-85 |
| 411 | 089753 | PERKINS WW | LAXCA777I | AA | | | | 9/2/2023 | 7-Jan-85 | 15-Feb-85 | 7-Jan-85 | 15-Feb-85 |
| 412 | 089754 | KAUP GJ | DFWCA777I | AA | | | | 12/27/2023 | 7-Jan-85 | 15-Feb-85 | 7-Jan-85 | 15-Feb-85 |
| 413 | 089756 | STEVER JB | MIACA777I | AA | | | | 10/16/2024 | 7-Jan-85 | 15-Feb-85 | 7-Jan-85 | 15-Feb-85 |
| 414 | 089757 | MCDONEL BD | MIACA767I | AA | | | | 2/14/2025 | 7-Jan-85 | 15-Feb-85 | 7-Jan-85 | 15-Feb-85 |
| 415 | 089758 | CAPOZZI AJ | DCACA737D | AA | | | | 5/7/2025 | 7-Jan-85 | 15-Feb-85 | 7-Jan-85 | 15-Feb-85 |
| 416 | 089717 | WEAVER TG | ORDCA767D | AA | | | | 12/16/2024 | 9-Jan-85 | 17-Feb-85 | 9-Jan-85 | 17-Feb-85 |
| 417 | 089761 | DUPONT LW | BOSCA767I | AA | | | | 5/17/2025 | 9-Jan-85 | 17-Feb-85 | 9-Jan-85 | 17-Feb-85 |
| 418 | 089770 | FOX DA | MIACA767I | AA | | | | 8/11/2018 | 11-Jan-85 | 19-Feb-85 | 11-Jan-85 | 19-Feb-85 |
| 419 | 089766 | DENNEY MJ | LAXCA767I | AA | | | | 11/9/2018 | 11-Jan-85 | 21-Feb-85 | 11-Jan-85 | 21-Feb-85 |
| 420 | 089786 | TREES CA | LAXCA767D | AA | | | | 7/12/2019 | 11-Jan-85 | 21-Feb-85 | 11-Jan-85 | 21-Feb-85 |
| 421 | 089781 | MATTHEWS RE | ORDCA777I | AA | | | | 1/2/2020 | 11-Jan-85 | 21-Feb-85 | 11-Jan-85 | 21-Feb-85 |
| 422 | 089918 | SCHMELTZ JG | DFWCA767D | AA | | | | 6/16/2021 | 11-Jan-85 | 21-Feb-85 | 11-Jan-85 | 21-Feb-85 |
| 423 | 089813 | WASSON RL | DFWCA767D | AA | | | | 2/9/2020 | 15-Jan-85 | 23-Feb-85 | 15-Jan-85 | 23-Feb-85 |
| 424 | 089764 | BLAUTH DL | LGACA777I | AA | | | | 3/28/2024 | 15-Jan-85 | 23-Feb-85 | 15-Jan-85 | 23-Feb-85 |
| 425 | 089776 | KUHLMAN DK | DFWCA777I | AA | | | | 8/8/2020 | 15-Jan-85 | 23-Feb-85 | 15-Jan-85 | 23-Feb-85 |
| 426 | 089783 | NEDDERMAN JR | ORDCA777I | AA | | | | 9/24/2020 | 15-Jan-85 | 23-Feb-85 | 15-Jan-85 | 23-Feb-85 |
| 427 | 089900 | JONES AS | DFWCA777I | AA | | | | 5/27/2017 | 17-Jan-85 | 25-Feb-85 | 17-Jan-85 | 14-Dec-87 |
| 428 | 089794 | BLUM RL | OOO XXX | AA | CKA | 3/2/2013 | | 9/25/2024 | 17-Jan-85 | 25-Feb-85 | 17-Jan-85 | 28-Mar-85 |
| 429 | 089796 | BRICK JM | DCACA737D | AA | | | | 10/12/2020 | 17-Jan-85 | 25-Feb-85 | 17-Jan-85 | 25-Feb-85 |
| 430 | 089784 | OLESEN G | MIACA777I | AA | | | | 11/2/2020 | 17-Jan-85 | 25-Feb-85 | 17-Jan-85 | 25-Feb-85 |
| 431 | 089788 | WEDEL DA | ORDCA777I | AA | | | | 12/15/2020 | 17-Jan-85 | 25-Feb-85 | 9-Jun-85 | 16-Oct-85 |
| 432 | 089908 | RENNEISEN PF | MIACA777I | AA | | | | 1/15/2019 | 21-Jan-85 | 1-Mar-85 | 21-Jan-85 | 1-Mar-85 |
| 433 | 089912 | SCHLEGEL DH | MIACA767I | AA | | | | 9/18/2020 | 21-Jan-85 | 1-Mar-85 | 21-Jan-85 | 1-Mar-85 |
| 434 | 089775 | HORVATH AE | ORDCA777I | AA | | | | 5/22/2021 | 21-Jan-85 | 1-Mar-85 | 21-Jan-85 | 1-Mar-85 |
| 435 | 089874 | MATTSON GJ | OOO XXX | AA | CKA | 6/2/2013 | | 11/29/2024 | 6-Feb-85 | 1-Mar-85 | 6-Feb-85 | 1-Mar-85 |
| 436 | 093369 | FAIRCHILD CK | MIACA767I | AA | | | | 10/24/2014 | 4-Feb-85 | 2-Mar-85 | 4-Feb-85 | 2-Mar-85 |
| 437 | 093371 | KELLY TE | MIACA777I | AA | | | | 7/19/2022 | 4-Feb-85 | 2-Mar-85 | 4-Feb-85 | 2-Mar-85 |
| 438 | 093364 | BALDWIN DR | DFWCAS80D | AA | | | | 7/20/2022 | 4-Feb-85 | 2-Mar-85 | 4-Feb-85 | 2-Mar-85 |
| 439 | 093368 | THOMAS JG | OOO XXX | AA | MDSB | 7/11/2011 | | 7/23/2022 | 4-Feb-85 | 2-Mar-85 | 4-Feb-85 | 2-Mar-85 |
| 440 | 089806 | MACKENZIE GM | MIACA767I | AA | | | | 3/7/2022 | 23-Jan-85 | 3-Mar-85 | 23-Jan-85 | 3-Mar-85 |
| 441 | 089780 | LINDSTROM M | DFWCA777I | AA | | | | 5/11/2022 | 23-Jan-85 | 3-Mar-85 | 23-Jan-85 | 3-Mar-85 |
| 442 | 089787 | VERDI S | LGACA777I | AA | | | | 7/27/2022 | 23-Jan-85 | 3-Mar-85 | 23-Jan-85 | 3-Mar-85 |
| 443 | 089798 | CUTTER JK | LGACA777I | AA | | | | 3/4/2023 | 23-Jan-85 | 3-Mar-85 | 23-Jan-85 | 2-Apr-85 |
| 444 | 089762 | ALLEN BC | DFWCA767I | AA | | | | 7/22/2024 | 23-Jan-85 | 3-Mar-85 | 23-Jan-85 | 3-Mar-85 |
| 445 | 089785 | RAMSEY RK | DFWCA767I | AA | | | | 7/26/2024 | 25-Jan-85 | 5-Mar-85 | 25-Jan-85 | 5-Mar-85 |
| 446 | 089793 | BAUERS RD | LGACA767I | AA | | | | 6/9/2025 | 25-Jan-85 | 5-Mar-85 | 25-Jan-85 | 5-Mar-85 |
| 447 | 089831 | SHNITZER R | DFWCA767I | AA | | | | 5/13/2018 | 31-Jan-85 | 11-Mar-85 | 31-Jan-85 | 11-Mar-85 |
| 448 | 089847 | PACKER RR | DFWCA777I | AA | | | | 1/14/2020 | 31-Jan-85 | 11-Mar-85 | 31-Jan-85 | 11-Mar-85 |
| 449 | 093334 | GOLIEN DO | DFWCA777I | AA | | | | 4/10/2021 | 31-Jan-85 | 11-Mar-85 | 31-Jan-85 | 11-Mar-85 |
| 450 | 089930 | OVERMAN JW | DFWCA777I | AA | | | | 6/30/2021 | 31-Jan-85 | 11-Mar-85 | 31-Jan-85 | 11-Mar-85 |
| 451 | 105906 | MEGONIGAL M | DFWCA767I | AC | | | | 4/1/2023 | 14-Sep-84 | 11-Mar-85 | 14-Sep-84 | 16-Sep-84 |
| 452 | 089833 | PITNOF HR | OOO XXX | AA | RETIRED | 11/1/2013 | | 7/2/2017 | 1-Feb-85 | 13-Mar-85 | 1-Feb-85 | 13-Mar-85 |
| 453 | 089835 | BALLOU PE | LGACA777I | AA | | | | 8/15/2018 | 1-Feb-85 | 13-Mar-85 | 1-Feb-85 | 13-Mar-85 |
| 454 | 089838 | GILBERT TA | OOO XXX | AA | MDSB | 3/13/2013 | | 2/12/2019 | 1-Feb-85 | 13-Mar-85 | 1-Feb-85 | 22-Jun-85 |
| 455 | 093333 | JOHNSTON JL | DFWCA777I | AA | | | | 3/25/2021 | 1-Feb-85 | 13-Mar-85 | 1-Feb-85 | 13-Mar-85 |
| 456 | 089947 | BAUMANN EH | LGACA777I | AA | | | | 9/2/2015 | 1-Feb-85 | 14-Mar-85 | 1-Feb-85 | 14-Mar-85 |
| 457 | 089905 | CIULLA SA | LAXCA767I | AA | | | | 4/6/2018 | 1-Feb-85 | 14-Mar-85 | 1-Feb-85 | 14-Mar-85 |
| 458 | 089846 | PHILLIPS JO | LGACA767I | AA | | | | 1/6/2020 | 1-Feb-85 | 14-Mar-85 | 1-Feb-85 | 14-Mar-85 |
| 459 | 093324 | JACOBSON JD | LAXCA737D | AA | | | | 4/24/2020 | 1-Feb-85 | 14-Mar-85 | 1-Feb-85 | 14-Mar-85 |
| 460 | 089919 | JOHNSON JT | LAXCA767I | AA | | | | 10/14/2021 | 1-Feb-85 | 14-Mar-85 | 1-Feb-85 | 14-Mar-85 |
| 461 | 089792 | BATTIG WD | DFWCA767I | AA | | | | 6/16/2018 | 4-Feb-85 | 15-Mar-85 | 4-Feb-85 | 15-Mar-85 |
| 462 | 089840 | KAVANAUGH MP | ORDCA767I | AA | | | | 3/9/2019 | 4-Feb-85 | 15-Mar-85 | 4-Feb-85 | 15-Mar-85 |
| 463 | 089842 | MALTZ GS | LGACA777I | AA | | | | 4/11/2019 | 4-Feb-85 | 15-Mar-85 | 4-Feb-85 | 15-Mar-85 |
| 464 | 089844 | BONE RB | LGACA777I | AA | | | | 12/22/2019 | 4-Feb-85 | 15-Mar-85 | 4-Feb-85 | 15-Mar-85 |
| 465 | 089924 | BREWSTER ST | OOO XXX | AA | CKA | 12/2/2013 | | 12/10/2021 | 1-Feb-85 | 16-Mar-85 | 1-Feb-85 | 17-Mar-85 |
| 466 | 089902 | CRITTENDEN RD | ORDCA777I | AA | | | | 7/20/2017 | 6-Feb-85 | 17-Mar-85 | 6-Feb-85 | 17-Mar-85 |
| 467 | 089851 | ANTAL RJ | OOO XXX | AA | MDSB | 8/29/2013 | | 6/12/2020 | 6-Feb-85 | 17-Mar-85 | 6-Feb-85 | 17-Mar-85 |
| 468 | 093391 | SCHICKEDANZ TA | OOO XXX | AA | CKA | 12/2/2013 | | 11/6/2022 | 7-Feb-85 | 17-Mar-85 | 7-Feb-85 | 17-Mar-85 |
| 469 | 089945 | HANSEN EF | DFWCA777I | AA | | | | 11/4/2023 | 6-Feb-85 | 17-Mar-85 | 6-Feb-85 | 17-Mar-85 |
| 470 | 089854 | TALBOT NB | MIACA777I | AA | | | | 1/4/2021 | 8-Feb-85 | 19-Mar-85 | 8-Feb-85 | 9-Apr-85 |
| 471 | 089858 | EWASIK JM | DFWCA777I | AA | | | | 2/23/2021 | 8-Feb-85 | 19-Mar-85 | 8-Feb-85 | 19-Mar-85 |
| 472 | 089859 | IDE TM | LGACA767I | AA | | | | 5/11/2021 | 8-Feb-85 | 19-Mar-85 | 8-Feb-85 | 19-Mar-85 |
| 473 | 089861 | SPECHT SE | DFWCA767I | AA | | | | 6/20/2021 | 8-Feb-85 | 19-Mar-85 | 8-Feb-85 | 19-Mar-85 |
| 474 | 093437 | ERICKSON SF | ORDCA767I | AA | | | | 12/4/2015 | 8-Feb-85 | 21-Mar-85 | 8-Feb-85 | 21-Mar-85 |
| 475 | 089862 | QUINN JR JW | OOO XXX | AA | CKA | 1/1/2014 | | 1/19/2022 | 8-Feb-85 | 21-Mar-85 | 8-Feb-85 | 21-Mar-85 |
| 476 | 089864 | FLANNERY LR | MIACA767I | AA | | | | 12/16/2022 | 8-Feb-85 | 21-Mar-85 | 8-Feb-85 | 21-Mar-85 |
| 477 | 089865 | MAHONEY PD | LGACA767I | AA | | | | 12/27/2022 | 8-Feb-85 | 21-Mar-85 | 8-Feb-85 | 21-Mar-85 |
| 478 | 089867 | BRILLI JR | MIACA737I | AA | | | | 3/2/2022 | 12-Feb-85 | 23-Mar-85 | 12-Feb-85 | 23-Mar-85 |
| 479 | 089868 | HERZBERG MJ | DFWCA737D | AA | | | | 8/7/2023 | 12-Feb-85 | 23-Mar-85 | 12-Feb-85 | 23-Mar-85 |
| 480 | 089869 | ERICKSON DJ | DFWCA777I | AA | | | | 9/15/2023 | 12-Feb-85 | 23-Mar-85 | 12-Feb-85 | 23-Mar-85 |
| 481 | 089870 | ABERNATHY LK | OOO XXX | AA | CKA | 3/2/2013 | | 10/31/2023 | 12-Feb-85 | 23-Mar-85 | 12-Feb-85 | 23-Mar-85 |
| 482 | 089884 | JEVIZIAN JE | MIACA767I | AA | | | | 11/17/2023 | 12-Feb-85 | 23-Mar-85 | 12-Feb-85 | 23-Mar-85 |
| 483 | 089871 | JAMES CH | MIACA767I | AA | | | | 11/28/2023 | 12-Feb-85 | 23-Mar-85 | 12-Feb-85 | 23-Mar-85 |
| 484 | 093416 | LACROIX MD | OOO XXX | AA | RETIRED | 8/24/2013 | | 8/24/2013 | 15-Feb-85 | 27-Mar-85 | 15-Feb-85 | 27-Mar-85 |
| 485 | 089860 | BALLANTYNE SA | ORDCA767I | AA | | | | 5/29/2021 | 15-Feb-85 | 27-Mar-85 | 15-Feb-85 | 27-Mar-85 |
| 486 | 089886 | SISSON JM | DFWCA777I | AA | | | | 3/28/2024 | 15-Feb-85 | 27-Mar-85 | 15-Feb-85 | 21-May-89 |
| 487 | 089872 | BROWN JR DL | DFWCA767I | AA | | | | 8/3/2024 | 15-Feb-85 | 27-Mar-85 | 15-Feb-85 | 27-Mar-85 |
| 488 | 089964 | JORDAN TR | LAXCA777I | AA | | | | 9/24/2017 | 18-Feb-85 | 29-Mar-85 | 18-Feb-85 | 29-Mar-85 |
| 489 | 092765 | RAY ML | LGACA767I | AA | | | | 11/25/2018 | 18-Feb-85 | 29-Mar-85 | 17-Sep-84 | 29-Mar-85 |
| 490 | 093332 | MCCAIN JE | DFWCA777I | AA | | | | 2/18/2021 | 18-Feb-85 | 29-Mar-85 | 18-Feb-85 | 29-Mar-85 |
| 491 | 089876 | HOPE RC | DFWCA767I | AA | | | | 7/7/2025 | 18-Feb-85 | 29-Mar-85 | 18-Feb-85 | 29-Mar-85 |
| 492 | 089877 | HENDERSON BR | OOO XXX | AA | CKA | 12/2/2012 | | 8/27/2025 | 18-Feb-85 | 29-Mar-85 | 18-Feb-85 | 29-Mar-85 |
| 493 | 089901 | FERGUSON TE | DFWCA777I | AA | | | | 5/31/2017 | 20-Feb-85 | 31-Mar-85 | 20-Feb-85 | 31-Mar-85 |
| 494 | 093452 | LYONS KL | DFWCA767I | AA | | | | 12/5/2017 | 20-Feb-85 | 31-Mar-85 | 20-Feb-85 | 31-Mar-85 |
| 495 | 105943 | CUNNINGHAM JR HA | LAXCA777I | AC | | | | 4/12/2014 | 4-Oct-84 | 31-Mar-85 | 4-Oct-84 | 4-Oct-84 |
| 496 | 089971 | MARINARO RM | LGACA767I | AA | | | | 1/6/2016 | 21-Feb-85 | 1-Apr-85 | 21-Feb-85 | 1-Apr-85 |
| 497 | 089972 | BOGGS HD | DFWCA777I | AA | | | | 7/12/2018 | 21-Feb-85 | 1-Apr-85 | 21-Feb-85 | 1-Apr-85 |
| 498 | 089974 | GREIG PA | DFWCA777I | AA | | | | 9/27/2018 | 21-Feb-85 | 1-Apr-85 | 21-Feb-85 | 1-Apr-85 |
| 499 | 105954 | SANDIDGE S | DFWCA767I | AC | | | | 12/7/2018 | 4-Oct-84 | 1-Apr-85 | 4-Oct-84 | 1-Oct-84 |
| 500 | 089976 | STRAUCH EJ | DFWCA777I | AA | | | | 1/9/2019 | 21-Feb-85 | 1-Apr-85 | 21-Feb-85 | 1-Apr-85 |
| 501 | 089907 | PEDERSEN DP | DFWCA737I | AA | | | | 8/29/2018 | 22-Feb-85 | 2-Apr-85 | 22-Feb-85 | 2-Apr-85 |
| 502 | 089944 | LETO T | LGACA767I | AA | | | | 12/15/2018 | 22-Feb-85 | 2-Apr-85 | 22-Feb-85 | 2-Apr-85 |
| 503 | 093417 | TUTINI JP | DFWCA777I | AA | | | | 9/3/2014 | 26-Feb-85 | 6-Apr-85 | 26-Feb-85 | 6-Apr-85 |
| 504 | 093321 | TARR DC | LGACA777I | AA | | | | 7/26/2019 | 26-Feb-85 | 6-Apr-85 | 26-Feb-85 | 6-Apr-85 |
| 505 | 089911 | MAYER JA | OOO XXX | AA | CKA | 8/31/2013 | | 8/29/2020 | 26-Feb-85 | 6-Apr-85 | 26-Feb-85 | 6-Apr-85 |
| 506 | 093420 | HOLBERT AT | DFWCA777I | AA | | | | 12/9/2021 | 26-Feb-85 | 6-Apr-85 | 26-Feb-85 | 6-Apr-85 |
| 507 | 089904 | KRALLER JA | DFWCA767I | AA | | | | 3/22/2018 | 28-Feb-85 | 8-Apr-85 | 28-Feb-85 | 8-Apr-85 |
| 508 | 089537 | TRESCOTT TJ | OOO XXX | AA | MDSB | 2/13/2011 | | 4/19/2018 | 28-Feb-85 | 8-Apr-85 | 28-Feb-85 | 8-Apr-85 |
| 509 | 093374 | BUCKLES RF | DFWCA767I | AA | | | | 6/10/2018 | 28-Feb-85 | 8-Apr-85 | 28-Feb-85 | 7-Jul-85 |
| 510 | 089917 | ARTH ML | DFWCA737D | AA | | | | 6/13/2021 | 28-Feb-85 | 8-Apr-85 | 28-Feb-85 | 8-Apr-85 |
| 511 | 093408 | HAUPT GH | MIACA767I | AA | | | | 7/9/2020 | 1-Mar-85 | 10-Apr-85 | 1-Mar-85 | 10-Apr-85 |
| 512 | 089927 | REID JR | DFWCA737D | AA | | | | 2/16/2024 | 1-Mar-85 | 10-Apr-85 | 1-Mar-85 | 10-Apr-85 |
| 513 | 089928 | HATTAWAY G | DFWCA767I | AA | | | | 4/2/2022 | 1-Mar-85 | 10-Apr-85 | 1-Mar-85 | 10-Apr-85 |
| 514 | 089931 | LINDLEY DL | MIACA777I | AA | | | | 8/22/2023 | 1-Mar-85 | 10-Apr-85 | 1-Mar-85 | 10-Apr-85 |
| 515 | 093375 | STANFIELD WS | LAXCA767D | AA | | | | 8/31/2015 | 1-Mar-85 | 11-Apr-85 | 1-Mar-85 | 11-Apr-85 |

CONFIDENTIAL

| Seq | ID | Name | Fleet | Cat | Status | Status Date | Redacted | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 093379 | HALE J | OOO XXX | AA | VPFLT | 8/1/2010 | ███ | 12/8/2019 | 1-Mar-85 | 11-Apr-85 | 1-Mar-85 | 11-Apr-85 |
| 517 | 093328 | BURTON RL | LAXCA767I | AA | | | | 9/1/2020 | 1-Mar-85 | 11-Apr-85 | 1-Mar-85 | 11-Apr-85 |
| 518 | 093472 | MILLER WP | BOSCA737D | AA | | | | 11/9/2019 | 4-Mar-85 | 13-Apr-85 | 4-Mar-85 | 13-Apr-85 |
| 519 | 089857 | BURNETT MP | MIACA767I | AA | | | | 2/18/2021 | 4-Mar-85 | 13-Apr-85 | 4-Mar-85 | 13-Apr-85 |
| 520 | 089932 | DAUGHERTY MK | MIACA777I | AA | | | | 8/31/2023 | 4-Mar-85 | 13-Apr-85 | 4-Mar-85 | 13-Apr-85 |
| 521 | 089934 | GUTH EC | OOO XXX | AA | CKA | 8/31/2007 | | 10/8/2023 | 4-Mar-85 | 13-Apr-85 | 4-Mar-85 | 13-Apr-85 |
| 522 | 089935 | RICCIOTTI JA | LGACA777I | AA | | | | 1/15/2024 | 4-Mar-85 | 13-Apr-85 | 4-Mar-85 | 13-Apr-85 |
| 523 | 089939 | HAASE SK | DFWCA767I | AA | | | | 8/10/2024 | 4-Mar-85 | 13-Apr-85 | 4-Mar-85 | 13-Apr-85 |
| 524 | 093457 | VAUGHN RH | MIACA767I | AA | | | | 6/29/2018 | 6-Mar-85 | 14-Apr-85 | 6-Mar-85 | 14-Apr-85 |
| 525 | 089734 | GILLAN MJ | MIACA777I | AA | | | | 10/29/2019 | 6-Mar-85 | 14-Apr-85 | 6-Mar-85 | 14-Apr-85 |
| 526 | 093325 | FENDEL MR | DFWCA777I | AA | | | | 6/13/2020 | 6-Mar-85 | 14-Apr-85 | 6-Mar-85 | 14-Apr-85 |
| 527 | 089941 | BATTIS CW | OOO XXX | AA | CKA | 4/1/2013 | | 11/15/2024 | 6-Mar-85 | 14-Apr-85 | 6-Mar-85 | 14-Apr-85 |
| 528 | 089943 | TURCOTTE LP | BOSCA767I | AA | | | | 7/28/2026 | 6-Mar-85 | 14-Apr-85 | 6-Mar-85 | 14-Apr-85 |
| 529 | 093330 | AUSTIN CK | MIACA777I | AA | | | | 10/5/2020 | 8-Mar-85 | 16-Apr-85 | 8-Mar-85 | 7-Oct-85 |
| 530 | 093425 | BROLICK JB | DFWCA737D | AA | | | | 11/20/2021 | 8-Mar-85 | 16-Apr-85 | 8-Mar-85 | 16-Apr-85 |
| 531 | 089937 | TEIGEN BT | OOO XXX | AA | CKA | 10/1/2013 | | 3/13/2024 | 8-Mar-85 | 16-Apr-85 | 8-Mar-85 | 16-Apr-85 |
| 532 | 093436 | CHAPIN PT | DFWCA767I | AA | | | | 1/15/2018 | 8-Mar-85 | 18-Apr-85 | 8-Mar-85 | 18-Apr-85 |
| 533 | 093435 | MOEMKE KJ | DFWCA767I | AA | | | | 3/31/2018 | 8-Mar-85 | 18-Apr-85 | 8-Mar-85 | 18-Apr-85 |
| 534 | 093460 | WUNDERL JD | DFWCA767D | AA | | | | 10/14/2018 | 8-Mar-85 | 18-Apr-85 | 8-Mar-85 | 18-Apr-85 |
| 535 | 093492 | TIPPINS MN | DFWCA767I | AA | | | | 4/22/2021 | 8-Mar-85 | 18-Apr-85 | 8-Mar-85 | 18-Apr-85 |
| 536 | 093337 | HOPKINS SA | ORDFO777I | AA | | | | 8/26/2021 | 8-Mar-85 | 18-Apr-85 | 8-Dec-85 | 18-Apr-86 |
| 537 | 093338 | EDINGTON BD | LGACA767I | AA | | | | 9/6/2021 | 8-Mar-85 | 18-Apr-85 | 8-Mar-85 | 24-Feb-86 |
| 538 | 093340 | AUTREY MK | OOO XXX | AA | CKA | 1/1/2011 | | 11/14/2021 | 8-Mar-85 | 18-Apr-85 | 8-Mar-85 | 18-Apr-85 |
| 539 | 093432 | DYCK AA | MIACA777I | AA | | | | 2/19/2022 | 8-Mar-85 | 18-Apr-85 | 8-Mar-85 | 18-Apr-85 |
| 540 | 093344 | KNAPP RB | ORDCA767I | AA | | | | 4/28/2022 | 14-Mar-85 | 22-Apr-85 | 14-Mar-85 | 22-Apr-85 |
| 541 | 093345 | MCMAHON AE | DFWCA767I | AA | | | | 9/5/2022 | 14-Mar-85 | 22-Apr-85 | 14-Mar-85 | 22-Apr-85 |
| 542 | 106005 | CLARRY KE | OOO XXX | AC | CKA | 3/1/1996 | | 7/30/2017 | 6-Nov-84 | 22-Apr-85 | 6-Nov-84 | 1-Nov-84 |
| 543 | 093506 | BRUTLAG DA | MIACA777I | AA | | | | 8/20/2023 | 14-Mar-85 | 22-Apr-85 | 14-Mar-85 | 22-Apr-85 |
| 544 | 106009 | MAIN ST | MIACA767I | AC | | | | 4/13/2019 | 6-Nov-84 | 22-Apr-85 | 6-Nov-84 | 1-Nov-84 |
| 545 | 106007 | BEHRENT CD | ORDCA767I | AC | | | | 5/19/2019 | 6-Nov-84 | 24-Apr-85 | 6-Nov-84 | 1-Nov-84 |
| 546 | 093351 | WATSON DW | MIACA767I | AA | | | | 8/9/2023 | 15-Mar-85 | 24-Apr-85 | 15-Mar-85 | 24-Apr-85 |
| 547 | 106000 | GIBSON SR | MIACA777I | AC | | | | 3/20/2020 | 6-Nov-84 | 24-Apr-85 | 6-Nov-84 | 1-Nov-84 |
| 548 | 093354 | CHANCE SL | LAXCAS80D | AA | | | | 1/27/2024 | 15-Mar-85 | 24-Apr-85 | 15-Mar-85 | 24-Apr-85 |
| 549 | 093356 | HOPKINS MS | MIACA777I | AA | | | | 2/17/2024 | 15-Mar-85 | 24-Apr-85 | 15-Mar-85 | 24-Apr-85 |
| 550 | 093357 | BLUMENTHAL AD | ORDCA767I | AA | | | | 5/28/2025 | 15-Mar-85 | 24-Apr-85 | 15-Mar-85 | 24-Apr-85 |
| 551 | 093358 | MCGRATH RA | LGACA320D | AA | | | | 6/7/2025 | 15-Mar-85 | 24-Apr-85 | 15-Mar-85 | 26-Oct-93 |
| 552 | 093397 | CHEEVER DE | OOO XXX | AA | RETIRED | 11/1/2013 | | 10/6/2018 | 18-Mar-85 | 26-Apr-85 | 18-Mar-85 | 26-Apr-85 |
| 553 | 093566 | BROWN GA | OOO XXX | AA | RETIRED | 11/1/2013 | | 5/27/2019 | 18-Mar-85 | 26-Apr-85 | 18-Mar-85 | 26-Apr-85 |
| 554 | 093423 | WOLZINGER K | MIACA777I | AA | | | | 8/19/2023 | 18-Mar-85 | 26-Apr-85 | 18-Mar-85 | 26-Apr-85 |
| 555 | 093431 | ADAMS AA | DFWCA777I | AA | | | | 12/14/2018 | 20-Mar-85 | 28-Apr-85 | 20-Mar-85 | 28-Apr-85 |
| 556 | 093406 | BUSH R | MIACA777I | AA | | | | 3/20/2019 | 20-Mar-85 | 28-Apr-85 | 20-Mar-85 | 28-Apr-85 |
| 557 | 093403 | YELENCSICS DE | MIACA777I | AA | | | | 7/27/2019 | 20-Mar-85 | 28-Apr-85 | 20-Mar-85 | 28-Apr-85 |
| 558 | 093407 | IRVINE WC | LAXCA767I | AA | | | | 8/8/2019 | 20-Mar-85 | 28-Apr-85 | 20-Mar-85 | 28-Apr-85 |
| 559 | 093419 | YATES RE | LGACA767D | AA | | | | 10/28/2019 | 20-Mar-85 | 28-Apr-85 | 20-Mar-85 | 28-Apr-85 |
| 560 | 093378 | UCCI FM | MIACA767D | AA | | | | 11/5/2019 | 20-Mar-85 | 28-Apr-85 | 20-Mar-85 | 28-Apr-85 |
| 561 | 093444 | VAN DUZER GH | LAXCAS80D | AA | | | | 6/4/2016 | 28-Mar-85 | 29-Apr-85 | 28-Mar-85 | 29-Apr-85 |
| 562 | 093447 | SWORDS DE | LAXFO777I | AA | | | | 7/9/2016 | 28-Mar-85 | 29-Apr-85 | 28-Mar-85 | 29-Apr-85 |
| 563 | 093465 | JARSTAD DA | MIACA777I | AA | | | | 4/9/2019 | 28-Mar-85 | 29-Apr-85 | 28-Mar-85 | 29-Apr-85 |
| 564 | 093478 | MCCRACKEN DD | DFWCA777I | AA | | | | 4/13/2020 | 28-Mar-85 | 29-Apr-85 | 28-Mar-85 | 29-Apr-85 |
| 565 | 093546 | DAVIS JD | LAXCA767I | AA | | | | 2/15/2018 | 20-Mar-85 | 2-May-85 | 20-Mar-85 | 2-May-85 |
| 566 | 093381 | GOODMAN BD | DFWCA777I | AA | | | | 1/6/2020 | 22-Mar-85 | 2-May-85 | 22-Mar-85 | 2-May-85 |
| 567 | 093383 | VAN HEST JC | MIACA737I | AA | | | | 5/6/2020 | 22-Mar-85 | 2-May-85 | 22-Mar-85 | 2-May-85 |
| 568 | 093620 | GERSTER PW | DFWCA737D | AA | | | | 8/16/2020 | 22-Mar-85 | 2-May-85 | 22-Mar-85 | 19-May-85 |
| 569 | 093517 | WILLIAMS ML | DFWCA767I | AA | | | | 10/25/2025 | 22-Mar-85 | 2-May-85 | 22-Mar-85 | 2-May-85 |
| 570 | 093491 | MATTHEWS KR | LAXCA767I | AA | | | | 2/25/2021 | 26-Mar-85 | 4-May-85 | 26-Mar-85 | 4-May-85 |
| 571 | 093389 | HUGHES GA | DFWCA767I | AA | | | | 3/5/2021 | 26-Mar-85 | 4-May-85 | 26-Mar-85 | 4-May-85 |
| 572 | 093390 | SMITH CK | OOO XXX | AA | CKA | 8/31/2013 | | 4/2/2021 | 26-Mar-85 | 4-May-85 | 26-Mar-85 | 4-May-85 |
| 573 | 093404 | WEBSTER MD | ORDCA777I | AA | | | | 7/5/2021 | 26-Mar-85 | 4-May-85 | 26-Mar-85 | 4-May-85 |
| 574 | 093422 | HOWARD GV | DFWCA737D | AA | | | | 6/2/2022 | 26-Mar-85 | 4-May-85 | 26-Mar-85 | 4-May-85 |
| 575 | 093392 | HACKNEY PW | DFWCAS80D | AA | | | | 11/7/2022 | 29-Mar-85 | 8-May-85 | 29-Mar-85 | 8-May-85 |
| 576 | 093426 | MCKINNON LN | LAXFO777I | AA | | | | 6/24/2024 | 29-Mar-85 | 8-May-85 | 29-Mar-85 | 8-May-85 |
| 577 | 093428 | HOFFMAN RT | OOO XXX | AA | CKA | 3/2/2013 | | 10/11/2024 | 29-Mar-85 | 8-May-85 | 29-Mar-85 | 8-May-85 |
| 578 | 093410 | MITCHELL DB | LAXCA767D | AA | | | | 12/3/2024 | 29-Mar-85 | 8-May-85 | 29-Mar-85 | 8-May-85 |
| 579 | 093625 | TECHEIRA R | MIACA777I | AA | | | | 7/20/2015 | 1-Apr-85 | 10-May-85 | 1-Apr-85 | 10-May-85 |
| 580 | 093539 | SWEENEY KC | LGACA767D | AA | | | | 6/1/2017 | 1-Apr-85 | 10-May-85 | 1-Apr-85 | 10-May-85 |
| 581 | 093413 | STEVENS JC | MIACA777I | AA | | | | 3/23/2025 | 1-Apr-85 | 10-May-85 | 13-Apr-85 | 20-Aug-85 |
| 582 | 093455 | HERITAGE PD | OOO XXX | AA | MDSB | 12/19/2013 | | 4/20/2018 | 2-Apr-85 | 11-May-85 | 2-Apr-85 | 11-May-85 |
| 583 | 093439 | HENRY WS | MIACA777I | AA | | | | 6/21/2021 | 2-Apr-85 | 11-May-85 | 2-Apr-85 | 11-May-85 |
| 584 | 093633 | SPEARE CW | ORDCA767I | AA | | | | 12/7/2016 | 3-Apr-85 | 12-May-85 | 3-Apr-85 | 12-May-85 |
| 585 | 093486 | COHEN DE | MIACA767D | AA | | | | 9/7/2020 | 3-Apr-85 | 12-May-85 | 3-Apr-85 | 12-May-85 |
| 586 | 093490 | SHIMON MI | LAXFO777I | AA | | | | 11/25/2020 | 3-Apr-85 | 12-May-85 | 3-Apr-85 | 12-May-85 |
| 587 | 093464 | LALIBERTE GP | LGACA767I | AA | | | | 3/12/2019 | 4-Apr-85 | 14-May-85 | 4-Apr-85 | 14-May-85 |
| 588 | 093467 | PUGH DC | LAXCAS80D | AA | | | | 7/2/2019 | 4-Apr-85 | 14-May-85 | 4-Apr-85 | 14-May-85 |
| 589 | 093584 | NIX CJ | DFWCA777I | AA | | | | 12/7/2020 | 4-Apr-85 | 14-May-85 | 4-Apr-85 | 14-Mar-85 |
| 590 | 093541 | HALL CA | ORDCA767D | AA | | | | 6/12/2017 | 4-Apr-85 | 16-May-85 | 4-Apr-85 | 16-May-85 |
| 591 | 093468 | NYLEN AO | LAXCA767D | AA | | | | 8/31/2019 | 4-Apr-85 | 16-May-85 | 4-Apr-85 | 16-May-85 |
| 592 | 093475 | FORREST KA | MIACA767D | AA | | | | 12/20/2019 | 4-Apr-85 | 16-May-85 | 4-Apr-85 | 16-May-85 |
| 593 | 093476 | BROWN ML | MIACA767I | AA | | | | 1/4/2020 | 4-Apr-85 | 16-May-85 | 4-Apr-85 | 16-May-85 |
| 594 | 093477 | FINDLEY KC | LAXCAS80D | AA | | | | 3/14/2020 | 4-Apr-85 | 16-May-85 | 4-Apr-85 | 16-May-85 |
| 595 | 093485 | IRISH JR | BOSCA767I | AA | | | | 5/30/2020 | 9-Apr-85 | 18-May-85 | 9-Apr-85 | 18-May-85 |
| 596 | 093488 | STONE RH | MIACA777I | AA | | | | 10/6/2020 | 9-Apr-85 | 18-May-85 | 9-Apr-85 | 18-May-85 |
| 597 | 077618 | JULIUS RL | DFWCA767D | AA | | | | 1/1/2021 | 11-Apr-85 | 20-May-85 | 31-May-83 | 20-May-85 |
| 598 | 093493 | COMBS TL | MIACA777I | AA | | | | 4/24/2021 | 11-Apr-85 | 20-May-85 | 11-Apr-85 | 20-May-85 |
| 599 | 093498 | WEDMORE CA | OOO XXX | AA | MDSB | 6/2/2012 | | 8/28/2021 | 11-Apr-85 | 20-May-85 | 11-Apr-85 | 20-May-85 |
| 600 | 093401 | ENSCH JR | DFWCA777I | AA | | | | 7/16/2022 | 11-Apr-85 | 20-May-85 | 11-Apr-85 | 20-May-85 |
| 601 | 093550 | HARKINS RL | ORDCA737D | AA | | | | 8/17/2018 | 19-Apr-85 | 21-May-85 | 19-Apr-85 | 21-May-85 |
| 602 | 093675 | EMERSON BD | ORDCA777I | AA | | | | 5/20/2022 | 19-Apr-85 | 21-May-85 | 19-Apr-85 | 21-May-85 |
| 603 | 093690 | OSBORNE J | OOO XXX | AA | CKA | 12/2/2010 | | 12/10/2023 | 19-Apr-85 | 21-May-85 | 19-Apr-85 | 21-May-85 |
| 604 | 093501 | MOONEYHAN CF | MIACA777I | AA | | | | 4/4/2022 | 12-Apr-85 | 22-May-85 | 2-Feb-88 | 13-Dec-92 |
| 605 | 093502 | CAMERON JB | DFWCA737I | AA | | | | 5/9/2022 | 12-Apr-85 | 22-May-85 | 12-Apr-85 | 22-May-85 |
| 606 | 093503 | WINROW BE | LAXCA767I | AA | | | | 2/5/2023 | 12-Apr-85 | 22-May-85 | 12-Apr-85 | 22-May-85 |
| 607 | 093504 | MOQUIN TA | ORDCA767D | AA | | | | 5/10/2023 | 12-Apr-85 | 22-May-85 | 12-Apr-85 | 22-May-85 |
| 608 | 093469 | JOHNSON CL | LAXCA737D | AA | | | | 10/25/2019 | 19-Apr-85 | 28-May-85 | 19-Apr-85 | 9-Jun-85 |
| 609 | 093510 | BREDOW DP | BOSCA767I | AA | | | | 1/21/2025 | 19-Apr-85 | 28-May-85 | 19-Apr-85 | 28-May-85 |
| 610 | 093617 | BAIRD SA | DFWCA767I | AA | | | | 6/4/2026 | 19-Apr-85 | 28-May-85 | 19-Apr-85 | 28-May-85 |
| 611 | 093512 | HUBBARD BK | DFWCA777I | AA | | | | 7/23/2025 | 19-Apr-85 | 30-May-85 | 19-Apr-85 | 30-May-85 |
| 612 | 093515 | MCELRAVY JM | MIACA737I | AA | | | | 10/12/2025 | 19-Apr-85 | 30-May-85 | 19-Apr-85 | 30-May-85 |
| 613 | 093520 | DARGAY CM | ORDCA767I | AA | | | | 11/7/2025 | 19-Apr-85 | 30-May-85 | 19-Apr-85 | 30-May-85 |
| 614 | 093524 | VINTON WS | LGACA777I | AA | | | | 2/23/2026 | 19-Apr-85 | 30-May-85 | 19-Apr-85 | 30-May-85 |
| 615 | 093547 | WALLER SB | OOO XXX | AA | CKA | 6/2/2013 | | 2/17/2014 | 23-Apr-85 | 1-Jun-85 | 23-Apr-85 | 1-Jun-85 |
| 616 | 093658 | CONNERY FD | OOO XXX | AA | CKA | 8/1/2008 | | 3/20/2021 | 23-Apr-85 | 1-Jun-85 | 23-Apr-85 | 1-Jun-85 |
| 617 | 093525 | PECHA PH | OOO XXX | AA | CKA | 12/2/2013 | | 6/14/2026 | 23-Apr-85 | 1-Jun-85 | 23-Apr-85 | 1-Jun-85 |
| 618 | 093526 | BOYD BR | DFWCA737D | AA | | | | 8/6/2026 | 23-Apr-85 | 1-Jun-85 | 23-Apr-85 | 1-Jun-85 |
| 619 | 093624 | HERBST TE | ORDCA777I | AA | | | | 9/11/2014 | 24-Apr-85 | 2-Jun-85 | 24-Apr-85 | 2-Jun-85 |
| 620 | 093564 | SMITH MA | ORDCA737D | AA | | | | 3/19/2019 | 24-Apr-85 | 2-Jun-85 | 24-Apr-85 | 2-Jun-85 |
| 621 | 093572 | WEIS JR | MIACA767I | AA | | | | 10/5/2019 | 24-Apr-85 | 2-Jun-85 | 24-Apr-85 | 2-Jun-85 |
| 622 | 093575 | ESTES RT | DFWCA767I | AA | | | | 5/12/2020 | 24-Apr-85 | 2-Jun-85 | 24-Apr-85 | 5-Nov-85 |
| 623 | 093705 | HEBERLING MJ | DFWCA737D | AA | | | | 3/25/2014 | 26-Apr-85 | 5-Jun-85 | 26-Apr-85 | 5-Jun-85 |
| 624 | 093626 | MAHADY TJ | LGACA767I | AA | | | | 11/13/2015 | 26-Apr-85 | 5-Jun-85 | 26-Apr-85 | 5-Jun-85 |
| 625 | 093676 | NICHOLS KR | OOO XXX | AA | MDSB | 10/26/2013 | | 7/10/2022 | 26-Apr-85 | 5-Jun-85 | 26-Apr-85 | 5-Jun-85 |
| 626 | 093650 | DUGGER MA | OOO XXX | AA | MDSB | 2/15/2012 | | 10/8/2019 | 29-Apr-85 | 7-Jun-85 | 29-Apr-85 | 13-Jul-87 |
| 627 | 093592 | RIVENSON G | OOO XXX | AA | MDSB | 8/18/2013 | | 4/23/2021 | 29-Apr-85 | 7-Jun-85 | 29-Apr-85 | 7-Jun-85 |
| 628 | 093597 | POLGAR WJ | OOO XXX | AA | CKA | 8/31/2013 | | 7/22/2021 | 1-May-85 | 9-Jun-85 | 1-May-85 | 9-Jun-85 |
| 629 | 009564 | SCHULER MA | OOO XXX | AA | MDSB | 6/8/2009 | | 10/24/2021 | 1-May-85 | 9-Jun-85 | 1-May-85 | 9-Jun-85 |
| 630 | 093601 | PARNES CS | ORDCA767I | AA | | | | 3/29/2023 | 1-May-85 | 9-Jun-85 | 1-May-85 | 9-Jun-85 |
| 631 | 093603 | ZOERLEIN S | ORDCA767I | AA | | | | 8/4/2023 | 1-May-85 | 9-Jun-85 | 1-May-85 | 9-Jun-85 |
| 632 | 093605 | JACKSON RG | DFWCA767D | AA | | | | 8/19/2023 | 3-May-85 | 13-Jun-85 | 3-May-85 | 13-Jun-85 |
| 633 | 093608 | PUTEK H | LAXFO777I | AA | | | | 11/11/2023 | 3-May-85 | 13-Jun-85 | 3-May-85 | 13-Jun-85 |
| 634 | 093609 | REEVES LK | LGACA777I | AA | | | | 12/1/2023 | 3-May-85 | 13-Jun-85 | 3-May-85 | 13-Jun-85 |
| 635 | 093610 | ANDELIN SK | LAXFO777I | AA | | | | 12/11/2023 | 3-May-85 | 13-Jun-85 | 3-May-85 | 13-Jun-85 |
| 636 | 093662 | TIDGWELL HM | OOO XXX | AA | UNPDSK | 10/14/2011 | | 6/17/2021 | 9-May-85 | 17-Jun-85 | 9-May-85 | 2-Jul-86 |
| 637 | 093612 | WILLIAMS AG | DFWCA777I | AA | | | | 3/15/2024 | 9-May-85 | 17-Jun-85 | 9-May-85 | 17-Jun-85 |
| 638 | 093613 | ENEBO DD | DFWCA777I | AA | | | | 11/1/2024 | 9-May-85 | 17-Jun-85 | 9-May-85 | 17-Jun-85 |
| 639 | 093614 | DILLON DJ | ORDCA767I | AA | | | | 2/4/2025 | 9-May-85 | 17-Jun-85 | 9-May-85 | 17-Jun-85 |
| 640 | 093616 | SALES JR | ORDCAS80D | AA | | | | 5/20/2025 | 9-May-85 | 17-Jun-85 | 9-May-85 | 17-Jun-85 |
| 641 | 093794 | LEE E | LAXFO777I | AA | | | | 12/18/2018 | 10-May-85 | 20-Jun-85 | 10-May-85 | 20-Jun-85 |
| 642 | 093798 | BRISKI PD | ORDCA767D | AA | | | | 10/22/2019 | 10-May-85 | 20-Jun-85 | 10-May-85 | 20-Jun-85 |
| 643 | 093618 | WELCH TP | DCACA737D | AA | | | | 2/11/2027 | 10-May-85 | 20-Jun-85 | 10-May-85 | 2-Oct-85 |
| 644 | 093619 | GIANFORTE MR | OOO XXX | AA | CKA | 12/2/2013 | | 12/23/2028 | 10-May-85 | 20-Jun-85 | 10-May-85 | 20-Jun-85 |

CONFIDENTIAL

| # | ID | Name | Code | St | Cat | Date | D1 | D2 | D3 | D4 | D5 |
|---|----|------|------|----|-----|------|----|----|----|----|----|
| 645 | 093637 | VAN VONNO H | MIACA767I | AA | | | 4/19/2018 | 15-May-85 | 23-Jun-85 | 15-May-85 | 23-Jun-85 |
| 646 | 093638 | RADICAN SR | BOSCA767I | AA | | | 4/19/2018 | 15-May-85 | 23-Jun-85 | 15-May-85 | 23-Jun-85 |
| 647 | 093642 | HAW CJ | ORDCA767I | AA | | | 7/29/2018 | 15-May-85 | 23-Jun-85 | 15-May-85 | 23-Jun-85 |
| 648 | 093799 | CARLTON CE | DFWCA777I | AA | | | 11/11/2019 | 15-May-85 | 23-Jun-85 | 15-May-85 | 23-Jun-85 |
| 649 | 093719 | BALL RM | MIACA767I | AA | | | 9/18/2017 | 17-May-85 | 25-Jun-85 | 17-May-85 | 25-Jun-85 |
| 650 | 093861 | ROACH SH | LAXCA767I | AA | | | 8/2/2018 | 17-May-85 | 25-Jun-85 | 17-May-85 | 25-Jun-85 |
| 651 | 093645 | SCHLINKER MS | DFWCA737I | AA | | | 4/27/2019 | 17-May-85 | 25-Jun-85 | 17-May-85 | 25-Jun-85 |
| 652 | 093646 | GOODBOE GB | OOO  XXX | AA | MDSB | 1/30/2010 | 5/21/2019 | 17-May-85 | 25-Jun-85 | 17-May-85 | 25-Jun-85 |
| 653 | 093648 | JORDAN RJ | MIACA767D | AA | | | 10/8/2019 | 10-Mar-86 | 18-Apr-86 | 10-Mar-86 | 18-Jan-92 |
| 654 | 093652 | ACHENBACH GM | LGACA777I | AA | | | 2/28/2020 | 17-May-85 | 27-Jun-85 | 17-May-85 | 27-Jun-85 |
| 655 | 093653 | RASSI PJ | ORDCAS80D | AA | | | 7/2/2020 | 17-May-85 | 27-Jun-85 | 17-May-85 | 27-Jun-85 |
| 656 | 093657 | SUITS DL | LGACA777I | AA | | | 12/19/2020 | 17-May-85 | 27-Jun-85 | 17-May-85 | 27-Jun-85 |
| 657 | 093749 | EBERLE MR | DFWCA767I | AA | | | 12/27/2020 | 17-May-85 | 27-Jun-85 | 17-May-85 | 27-Jun-85 |
| 658 | 093663 | BRUNSON DH | OOO  XXX | AA | CKA | 12/2/2013 | 8/18/2021 | 17-May-85 | 27-Jun-85 | 17-May-85 | 27-Jun-85 |
| 659 | 093664 | MARSTON GL | OOO  XXX | AA | MDSB | 4/10/2010 | 10/1/2021 | 17-May-85 | 27-Jun-85 | 17-May-85 | 27-Jun-85 |
| 660 | 093743 | GRACE ST | DFWCA767I | AA | | | 4/7/2020 | 23-May-85 | 1-Jul-85 | 23-May-85 | 1-Jul-85 |
| 661 | 093668 | VILLALOBOS VR | ORDCAS80D | AA | | | 10/15/2021 | 23-May-85 | 1-Jul-85 | 23-May-85 | 1-Jul-85 |
| 662 | 093670 | GLEASON JJ | MIACA777I | AA | | | 1/22/2022 | 23-May-85 | 1-Jul-85 | 23-May-85 | 1-Jul-85 |
| 663 | 093673 | DEOREO BJ | MIACA737I | AA | | | 4/7/2022 | 23-May-85 | 1-Jul-85 | 23-May-85 | 1-Jul-85 |
| 664 | 093674 | WHEELER RB | LGACA777I | AA | | | 4/22/2022 | 23-May-85 | 1-Jul-85 | 23-May-85 | 1-Jul-85 |
| 665 | 093677 | PITTS WJ | OOO  XXX | AA | CKA | 3/2/2012 | 8/21/2022 | 23-May-85 | 1-Jul-85 | 23-May-85 | 1-Jul-85 |
| 666 | 093755 | VALTMAN DA | DFWCA767D | AA | | | 4/20/2022 | 24-May-85 | 3-Jul-85 | 24-May-85 | 3-Jul-85 |
| 667 | 093678 | HERMAN RT | LAXCA737D | AA | | | 10/19/2022 | 24-May-85 | 5-Jul-85 | 24-May-85 | 5-Jul-85 |
| 668 | 093681 | VAN HOEK E | DFWCA777I | AA | | | 1/16/2023 | 24-May-85 | 5-Jul-85 | 24-May-85 | 5-Jul-85 |
| 669 | 093682 | MCKILLOP RS | DFWFO777I | AA | | | 3/19/2023 | 24-May-85 | 5-Jul-85 | 24-May-85 | 2-Oct-85 |
| 670 | 093685 | ZAK FJ | DFWCA737D | AA | | | 6/24/2023 | 30-May-85 | 8-Jul-85 | 30-May-85 | 8-Jul-85 |
| 671 | 093686 | DANMEIER SR | MIACA767I | AA | | | 9/12/2023 | 30-May-85 | 8-Jul-85 | 30-May-85 | 8-Jul-85 |
| 672 | 093689 | JERONIMUS J | MIACA767I | AA | | | 10/14/2023 | 30-May-85 | 8-Jul-85 | 30-May-85 | 8-Jul-85 |
| 673 | 093691 | HELF MC | LGACA767I | AA | | | 10/31/2024 | 30-May-85 | 8-Jul-85 | 30-May-85 | 8-Jul-85 |
| 674 | 093693 | HOMAN A | OOO  XXX | AA | MDSB | 12/5/2013 | 11/15/2024 | 30-May-85 | 8-Jul-85 | 30-May-85 | 8-Jul-85 |
| 675 | 106130 | WEIL RT | LAXCA767I | AC | | | 11/3/2021 | 4-Feb-85 | 8-Jul-85 | 4-Feb-85 | 1-Feb-85 |
| 676 | 093741 | HARALSON RE | LGACA767I | AA | | | 12/18/2019 | 31-May-85 | 9-Jul-85 | 31-May-85 | 9-Jul-85 |
| 677 | 093598 | GALYON GB | MIACA767I | AA | | | 1/20/2022 | 31-May-85 | 9-Jul-85 | 31-May-85 | 9-Jul-85 |
| 678 | 093694 | THURBER JT | LGACA767I | AA | | | 10/24/2025 | 31-May-85 | 9-Jul-85 | 31-May-85 | 9-Jul-85 |
| 679 | 093717 | LESKO GB | MIACA777I | AA | | | 5/29/2017 | 4-Jun-85 | 13-Jul-85 | 4-Jun-85 | 5-Jan-86 |
| 680 | 093766 | HART KP | LAXCA767I | AA | | | 11/23/2024 | 4-Jun-85 | 13-Jul-85 | 4-Jun-85 | 13-Jul-85 |
| 681 | 093722 | CLOSE SM | ORDCA767D | AA | | | 11/21/2017 | 10-Jun-85 | 19-Jul-85 | 10-Jun-85 | 19-Jul-85 |
| 682 | 093726 | THOMPSON JT | DFWCAS80D | AA | | | 4/16/2018 | 10-Jun-85 | 19-Jul-85 | 10-Jun-85 | 19-Jul-85 |
| 683 | 093729 | HANSON JL | DCACA737D | AA | | | 12/23/2018 | 10-Jun-85 | 19-Jul-85 | 10-Jun-85 | 19-Jul-85 |
| 684 | 093803 | SOMMER HL | ORDCA777I | AA | | | 5/6/2020 | 12-Jun-85 | 21-Jul-85 | 12-Jun-85 | 21-Jul-85 |
| 685 | 093748 | JEANES GR | ORDCA767I | AA | | | 11/24/2020 | 14-Jun-85 | 23-Jul-85 | 14-Jun-85 | 23-Jul-85 |
| 686 | 093750 | WALTON SL | MIACA777I | AA | | | 2/12/2021 | 14-Jun-85 | 23-Jul-85 | 14-Jun-85 | 23-Jul-85 |
| 687 | 093751 | HAYES DA | DFWCA737D | AA | | | 3/29/2021 | 14-Jun-85 | 23-Jul-85 | 14-Jun-85 | 6-Aug-85 |
| 688 | 093752 | YOUMANS KE | ORDCA767I | AA | | | 9/20/2021 | 14-Jun-85 | 23-Jul-85 | 14-Jun-85 | 23-Jul-85 |
| 689 | 009692 | MYERS TD | MIACA777I | AA | | | 10/25/2017 | 21-Jun-85 | 24-Jul-85 | 21-Jun-85 | 24-Jul-85 |
| 690 | 093866 | CAREW PM | DFWCAS80D | AA | | | 3/31/2019 | 21-Jun-85 | 24-Jul-85 | 21-Jun-85 | 24-Jul-85 |
| 691 | 009788 | SNYDER LB | MIACA767I | AA | | | 8/2/2020 | 15-Jun-85 | 24-Jul-85 | 15-Jun-85 | 24-Jul-85 |
| 692 | 093753 | MACKWOOD GA | LAXCA767D | AA | | | 9/26/2021 | 14-Jun-85 | 24-Jul-85 | 14-Jun-85 | 24-Jul-85 |
| 693 | 093756 | GRISSOM DK | DFWCA767I | AA | | | 4/27/2022 | 14-Jun-85 | 24-Jul-85 | 14-Jun-85 | 24-Jul-85 |
| 694 | 093758 | AMUNDSEN JK | DFWCA767I | AA | | | 8/20/2022 | 14-Jun-85 | 24-Jul-85 | 14-Jun-85 | 24-Jul-85 |
| 695 | 009938 | OAKES GP | OOO  XXX | AA | CKA | 1/1/2013 | 9/14/2024 | 21-Jun-85 | 24-Jul-85 | 21-Jun-85 | 24-Jul-85 |
| 696 | 093759 | KRONICK BS | DFWCA777I | AA | | | 10/8/2022 | 18-Jun-85 | 27-Jul-85 | 18-Jun-85 | 27-Jul-85 |
| 697 | 093761 | HANSEN DM | LAXCAS80D | AA | | | 2/26/2023 | 18-Jun-85 | 27-Jul-85 | 18-Jun-85 | 27-Jul-85 |
| 698 | 093762 | BOYER SL | ORDFO777I | AA | | | 2/28/2023 | 18-Jun-85 | 27-Jul-85 | 18-Jun-85 | 27-Jul-85 |
| 699 | 093763 | FELLNER JJ | DCACA737D | AA | | | 7/17/2023 | 18-Jun-85 | 27-Jul-85 | 18-Jun-85 | 27-Jul-85 |
| 700 | 009582 | CHOVANEC AJ | OOO  XXX | AA | MDSB | 9/24/2012 | 2/9/2024 | 18-Jun-85 | 27-Jul-85 | 18-Jun-85 | 27-Jul-85 |
| 701 | 093767 | KEEVER RB | MIACA777I | AA | | | 12/4/2023 | 20-Jun-85 | 29-Jul-85 | 20-Jun-85 | 29-Jul-85 |
| 702 | 093769 | ROGERS KA | DFWCA777I | AA | | | 11/3/2024 | 20-Jun-85 | 29-Jul-85 | 20-Jun-85 | 29-Jul-85 |
| 703 | 093772 | LOUNSBERRY TM | OOO  XXX | AA | CKA | 8/1/2012 | 8/29/2025 | 20-Jun-85 | 29-Jul-85 | 20-Jun-85 | 29-Jul-85 |
| 704 | 093775 | ANTOLIK SJ | MIACA777I | AA | | | 3/22/2026 | 20-Jun-85 | 29-Jul-85 | 20-Jun-85 | 29-Jul-85 |
| 705 | 093776 | ROMANO AA | OOO  XXX | AA | CKA | 4/1/2013 | 7/20/2026 | 20-Jun-85 | 29-Jul-85 | 20-Jun-85 | 29-Jul-85 |
| 706 | 093793 | CARAVETTA SR | OOO  XXX | AA | | | 6/22/2018 | 26-Jun-85 | 4-Aug-85 | 26-Jun-85 | 25-May-89 |
| 707 | 093795 | ELSEY JC | DFWCA737D | AA | | | 12/28/2018 | 26-Jun-85 | 4-Aug-85 | 26-Jun-85 | 4-Aug-85 |
| 708 | 009620 | BRADISH JO | LAXCA737D | AA | | | 3/4/2019 | 28-Jun-85 | 6-Aug-85 | 28-Jun-85 | 6-Aug-85 |
| 709 | 093804 | KALLAND PL | LGACA767I | AA | | | 6/29/2020 | 28-Jun-85 | 6-Aug-85 | 28-Jun-85 | 6-Aug-85 |
| 710 | 093839 | LENZEN BR | ORDCA767I | AA | | | 7/1/2019 | 28-Jun-85 | 7-Aug-85 | 28-Jun-85 | 7-Aug-85 |
| 711 | 009681 | LINES RJ | OOO  XXX | AA | CKA | 8/31/2008 | 10/21/2019 | 28-Jun-85 | 7-Aug-85 | 28-Jun-85 | 7-Aug-85 |
| 712 | 093810 | MANISCALCO P | LGACA777I | AA | | | 2/3/2021 | 28-Jun-85 | 7-Aug-85 | 28-Jun-85 | 7-Aug-85 |
| 713 | 093812 | WEAVER LR | DFWCA767I | AA | | | 2/9/2021 | 28-Jun-85 | 7-Aug-85 | 28-Jun-85 | 7-Aug-85 |
| 714 | 093813 | GROVES DS | DFWCA777I | AA | | | 2/10/2021 | 28-Jun-85 | 7-Aug-85 | 28-Jun-85 | 7-Aug-85 |
| 715 | 093814 | KUCEL RS | DFWCA737D | AA | | | 4/10/2022 | 28-Jun-85 | 8-Aug-85 | 28-Jun-85 | 8-Aug-85 |
| 716 | 093815 | PILKINGTON MJ | ORDCAS80D | AA | | | 4/12/2022 | 28-Jun-85 | 8-Aug-85 | 28-Jun-85 | 8-Aug-85 |
| 717 | 093816 | GRAY WA | OOO  XXX | AA | MDSB | 6/28/2013 | 6/13/2022 | 28-Jun-85 | 8-Aug-85 | 28-Jun-85 | 8-Dec-85 |
| 718 | 093817 | DEMERTZIS JJ | LAXCA737D | AA | | | 6/14/2021 | 28-Jun-85 | 8-Aug-85 | 28-Jun-85 | 8-Aug-85 |
| 719 | 009580 | BELL LG | DFWCA767D | AA | | | 6/27/2023 | 28-Jun-85 | 8-Aug-85 | 28-Jun-85 | 8-Aug-85 |
| 720 | 009671 | JONES JA | OOO  XXX | AA | CKA | 10/1/2013 | 10/18/2019 | 8-Jul-85 | 9-Aug-85 | 8-Jul-85 | 9-Aug-85 |
| 721 | 009667 | HUNT TV | LGACA777I | AA | | | 1/10/2020 | 8-Jul-85 | 9-Aug-85 | 8-Jul-85 | 9-Aug-85 |
| 722 | 093801 | HOMSEY TA | ORDCA767I | AA | | | 2/27/2024 | 8-Jul-85 | 9-Aug-85 | 8-Jul-85 | 9-Aug-85 |
| 723 | 009643 | HANOUSEK BA | ORDCA767I | AA | | | 9/6/2020 | 8-Jul-85 | 9-Aug-85 | 8-Jul-85 | 9-Aug-85 |
| 724 | 093823 | TWAIT DR | MIACA737I | AA | | | 10/21/2022 | 5-Jul-85 | 12-Aug-85 | 5-Jul-85 | 12-Aug-85 |
| 725 | 093824 | VAN LEEUWEN T | DFWCA777I | AA | | | 12/24/2022 | 5-Jul-85 | 12-Aug-85 | 5-Jul-85 | 12-Aug-85 |
| 726 | 093827 | MULLIGAN PJ | MIACA777I | AA | | | 3/22/2023 | 5-Jul-85 | 12-Aug-85 | 5-Jul-85 | 12-Aug-85 |
| 727 | 093831 | METZ GJ | LAXCA737D | AA | | | 10/21/2023 | 5-Jul-85 | 12-Aug-85 | 5-Jul-85 | 12-Aug-85 |
| 728 | 093833 | CASEY MJ | DFWCA777I | AA | | | 10/21/2025 | 5-Jul-85 | 12-Aug-85 | 5-Jul-85 | 12-Aug-85 |
| 729 | 009652 | HEFFLEY TL | DFWCA737I | AA | | | 9/8/2016 | 5-Jul-85 | 14-Aug-85 | 5-Jul-85 | 14-Aug-85 |
| 730 | 093857 | WHITTED MW | OOO  XXX | AA | CKA | 8/31/2013 | 5/27/2018 | 5-Jul-85 | 14-Aug-85 | 5-Jul-85 | 14-Aug-85 |
| 731 | 093835 | QUINN MP | ORDCA737D | AA | | | 3/16/2024 | 7-Jul-85 | 14-Aug-85 | 7-Jul-85 | 14-Aug-85 |
| 732 | 093838 | FUNK MW | LGACA767I | AA | | | 5/20/2028 | 5-Jul-85 | 14-Aug-85 | 5-Jul-85 | 14-Aug-85 |
| 733 | 093862 | BOVEE MR | LAXFO777I | AA | | | 10/16/2018 | 10-Jul-85 | 18-Aug-85 | 10-Jul-85 | 18-Aug-85 |
| 734 | 093863 | SHAW JA | OOO  XXX | AA | CKA | 12/2/2013 | 11/19/2018 | 10-Jul-85 | 18-Aug-85 | 10-Jul-85 | 18-Aug-85 |
| 735 | 093765 | FURMAN MG | OOO  XXX | AA | CKA | 10/1/2012 | 10/4/2023 | 10-Jul-85 | 18-Aug-85 | 10-Jul-85 | 18-Aug-85 |
| 736 | 093867 | PORTER JE | LAXCA767I | AA | | | 5/17/2019 | 12-Jul-85 | 20-Aug-85 | 12-Jul-85 | 20-Aug-85 |
| 737 | 093868 | BYNE TJ | MIACA737I | AA | | | 6/24/2019 | 12-Jul-85 | 20-Aug-85 | 12-Jul-85 | 20-Aug-85 |
| 738 | 093871 | COX CN | DFWCA777I | AA | | | 8/16/2019 | 12-Jul-85 | 20-Aug-85 | 12-Jul-85 | 20-Aug-85 |
| 739 | 009540 | DEMIRIS W | LGACA767I | AA | | | 7/26/2020 | 12-Jul-85 | 22-Aug-85 | 12-Jul-85 | 22-Aug-85 |
| 740 | 009551 | THORPE M | MIACA767I | AA | | | 3/11/2021 | 12-Jul-85 | 22-Aug-85 | 12-Jul-85 | 22-Aug-85 |
| 741 | 010279 | BEEDLE CA | DFWCAS80D | AA | | | 8/5/2024 | 12-Jul-85 | 22-Aug-85 | 12-Jul-85 | 22-Aug-85 |
| 742 | 009563 | RAMAGE KC | OOO  XXX | AA | CKA | 8/31/2013 | 9/6/2021 | 16-Jul-85 | 24-Aug-85 | 16-Jul-85 | 24-Aug-85 |
| 743 | 009566 | ZELTMANN KL | LGACA767I | AA | | | 12/13/2021 | 16-Jul-85 | 24-Aug-85 | 16-Jul-85 | 24-Aug-85 |
| 744 | 009568 | KOTECKI JS | LGACA767I | AA | | | 12/23/2021 | 16-Jul-85 | 24-Aug-85 | 16-Jul-85 | 24-Aug-85 |
| 745 | 009570 | BROWN JM | ORDCAS80D | AA | | | 8/30/2022 | 18-Jul-85 | 26-Aug-85 | 18-Jul-85 | 26-Aug-85 |
| 746 | 009575 | ANDERSON WQ | ORDCA737D | AA | | | 2/4/2023 | 18-Jul-85 | 26-Aug-85 | 18-Jul-85 | 26-Aug-85 |
| 747 | 009578 | WILLIAMSON DA | OOO  XXX | AA | RETIRED | 8/1/2013 | 5/6/2023 | 18-Jul-85 | 26-Aug-85 | 18-Jul-85 | 26-Aug-85 |
| 748 | 009579 | JANSEN KT | ORDCAS80D | AA | | | 5/8/2023 | 18-Jul-85 | 26-Aug-85 | 18-Jul-85 | 26-Aug-85 |
| 749 | 009878 | HALL SB | DFWCA777I | AA | | | 7/26/2019 | 26-Jul-85 | 27-Aug-85 | 26-Jul-85 | 27-Aug-85 |
| 750 | 010196 | MICKEL BJ | DFWCAS80D | AA | | | 9/4/2019 | 26-Jul-85 | 27-Aug-85 | 26-Jul-85 | 27-Aug-85 |
| 751 | 009583 | LIGHTFOOT JH | DFWCA767D | AA | | | 2/20/2024 | 22-Jul-85 | 30-Aug-85 | 22-Jul-85 | 30-Aug-85 |
| 752 | 009591 | LIBERTUCCI FA | DFWCA737D | AA | | | 6/27/2024 | 22-Jul-85 | 30-Aug-85 | 22-Jul-85 | 30-Aug-85 |
| 753 | 009592 | JONES RA | DFWCA767D | AA | | | 1/1/2025 | 22-Jul-85 | 30-Aug-85 | 22-Jul-85 | 30-Aug-85 |
| 754 | 009594 | PEERS GW | OOO  XXX | AA | CKA | 4/1/2013 | 3/2/2025 | 24-Jul-85 | 1-Sep-85 | 24-Jul-85 | 1-Sep-85 |
| 755 | 009601 | FREEMAN JE | DFWCA767I | AA | | | 4/8/2025 | 24-Jul-85 | 1-Sep-85 | 24-Jul-85 | 1-Sep-85 |
| 756 | 009605 | WALLACE JS | MIACA777I | AA | | | 9/10/2025 | 24-Jul-85 | 1-Sep-85 | 24-Jul-85 | 1-Sep-85 |
| 757 | 009606 | TREDWELL JA | ORDCA767I | AA | | | 10/27/2025 | 24-Jul-85 | 1-Sep-85 | 24-Jul-85 | 1-Sep-85 |
| 758 | 009683 | LORENZ WG | MIACA767I | AA | | | 4/4/2016 | 26-Jul-85 | 5-Sep-85 | 26-Jul-85 | 5-Sep-85 |
| 759 | 009872 | HATCH CH | DFWFO777I | AA | | | 11/29/2018 | 26-Jul-85 | 5-Sep-85 | 26-Jul-85 | 5-Sep-85 |
| 760 | 009684 | MADION RE | DFWCA777I | AA | | | 10/13/2016 | 1-Aug-85 | 9-Sep-85 | 1-Aug-85 | 9-Sep-85 |
| 761 | 009624 | CONNOLLY DJ | LGACA777I | AA | | | 10/17/2016 | 1-Aug-85 | 9-Sep-85 | 1-Aug-85 | 9-Sep-85 |
| 762 | 009863 | JOHNSON SR | LAXCAS80D | AA | | | 11/20/2016 | 1-Aug-85 | 9-Sep-85 | 1-Aug-85 | 9-Sep-85 |
| 763 | 009786 | SMERKER RT | LAXFO777I | AA | | | 8/29/2017 | 2-Aug-85 | 11-Sep-85 | 2-Aug-85 | 11-Sep-85 |
| 764 | 010176 | CURRAN MD | LAXCA767I | AA | | | 10/1/2017 | 2-Aug-85 | 11-Sep-85 | 2-Aug-85 | 11-Sep-85 |
| 765 | 009807 | SPENCER JB | DFWCA777I | AA | | | 7/30/2018 | 2-Aug-85 | 11-Sep-85 | 2-Aug-85 | 11-Sep-85 |
| 766 | 009915 | MCMILLAN JK | LAXCA737D | AA | | | 7/26/2021 | 2-Aug-85 | 11-Sep-85 | 2-Aug-85 | 16-Mar-86 |
| 767 | 009619 | BOWLING PW | LAXCA767I | AA | | | 5/17/2019 | 5-Aug-85 | 13-Sep-85 | 5-Aug-85 | 13-Sep-85 |
| 768 | 009766 | RIGGAN WB | MIACA767I | AA | | | 11/7/2019 | 5-Aug-85 | 13-Sep-85 | 5-Aug-85 | 13-Sep-85 |
| 769 | 009538 | WELCH JP | LGACA767I | AA | | | 4/11/2020 | 9-Aug-85 | 17-Sep-85 | 9-Aug-85 | 17-Sep-85 |
| 770 | 009645 | HARRINGTON RT | MIACA737I | AA | | | 10/11/2020 | 9-Aug-85 | 17-Sep-85 | 9-Aug-85 | 17-Sep-85 |
| 771 | 009629 | CRAWFORD DG | DFWCA767I | AA | | | 10/28/2020 | 9-Aug-85 | 17-Sep-85 | 9-Aug-85 | 17-Sep-85 |
| 772 | 009628 | CRAIGHEAD DW | DFWCA737D | AA | | | 1/2/2021 | 9-Aug-85 | 17-Sep-85 | 9-Aug-85 | 17-Sep-85 |
| 773 | 009678 | LAGROTTA VP | MIACA777I | AA | | | 1/27/2021 | 9-Aug-85 | 17-Sep-85 | 9-Aug-85 | 17-Sep-85 |

6

CONFIDENTIAL

| # | ID | Name | Equip | Carrier | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | 009759 | RENNER WT | MIACA777I | AA | | | 6/19/2021 | 9-Aug-85 | 17-Sep-85 | 9-Aug-85 | 17-Sep-85 |
| 775 | 017541 | NELSON RW | DFWCAS80D | AA | | | 11/22/2020 | 9-Aug-85 | 19-Sep-85 | 9-Aug-85 | 19-Sep-85 |
| 776 | 017551 | BOUAS DO | DFWCA767I | AA | | | 4/5/2021 | 9-Aug-85 | 19-Sep-85 | 9-Aug-85 | 19-Sep-85 |
| 777 | 009632 | DUNCAN LW | LGACA777I | AA | | | 7/14/2021 | 9-Aug-85 | 19-Sep-85 | 9-Aug-85 | 19-Sep-85 |
| 778 | 009767 | SHELBY WB | DFWCA737D | AA | | | 7/20/2021 | 9-Aug-85 | 19-Sep-85 | 9-Aug-85 | 19-Sep-85 |
| 779 | 009803 | SOLKSHINITZ SE | LAXCA737D | AA | | | 12/6/2021 | 9-Aug-85 | 19-Sep-85 | 9-Aug-85 | 19-Sep-85 |
| 780 | 010181 | MENGIS DF | DFWFO777I | AA | | | 12/4/2017 | 13-Aug-85 | 21-Sep-85 | 13-Aug-85 | 21-Sep-85 |
| 781 | 009727 | PRAGOVICH A | ORDCAS80D | AA | | | 1/19/2022 | 13-Aug-85 | 21-Sep-85 | 13-Aug-85 | 21-Sep-85 |
| 782 | 009635 | GOLLY DB | MIACA737I | AA | | | 3/15/2022 | 13-Aug-85 | 21-Sep-85 | 13-Aug-85 | 21-Sep-85 |
| 783 | 009650 | HASSIG DA | LAXCA767I | AA | | | 2/25/2023 | 13-Aug-85 | 21-Sep-85 | 13-Aug-85 | 21-Sep-85 |
| 784 | 009855 | BELL RA | LGACA777I | AA | | | 8/14/2014 | 15-Aug-85 | 23-Sep-85 | 15-Aug-85 | 23-Sep-85 |
| 785 | 010195 | KAFER MT | DFWCA767I | AA | | | 8/6/2019 | 15-Aug-85 | 23-Sep-85 | 15-Aug-85 | 23-Sep-85 |
| 786 | 009917 | AHLMAN EG | LGACA767I | AA | | | 11/29/2021 | 15-Aug-85 | 23-Sep-85 | 15-Aug-85 | 23-Sep-85 |
| 787 | 017677 | PURVIS CJ | DFWCA777I | AA | | | 10/10/2022 | 13-Aug-85 | 23-Sep-85 | 13-Aug-85 | 23-Sep-85 |
| 788 | 009610 | BINNETTE SJ | LAXFO777I | AA | | | 3/18/2023 | 16-Aug-85 | 25-Sep-85 | 16-Aug-85 | 24-Sep-85 |
| 789 | 009813 | STREVY PL | LGACA777I | AA | | | 5/31/2023 | 16-Aug-85 | 25-Sep-85 | 16-Aug-85 | 24-Sep-85 |
| 790 | 009814 | SYMONDS GS | LGACA767D | AA | | | 8/17/2023 | 16-Aug-85 | 25-Sep-85 | 16-Aug-85 | 24-Sep-85 |
| 791 | 009787 | SMITH TD | LGACAS80D | AA | | | 12/22/2023 | 16-Aug-85 | 25-Sep-85 | 16-Aug-85 | 24-Sep-85 |
| 792 | 009633 | DWYER JJ | DFWCA767I | AA | | | 7/12/2024 | 16-Aug-85 | 25-Sep-85 | 16-Aug-85 | 24-Sep-85 |
| 793 | 009637 | HAGEMANN P | MIACA777I | AA | | | 7/16/2024 | 16-Aug-85 | 25-Sep-85 | 16-Aug-85 | 27-Sep-86 |
| 794 | 009815 | WYANT SW | DFWCAS80D | AA | | | 4/2/2025 | 19-Aug-85 | 27-Sep-85 | 19-Aug-85 | 27-Sep-85 |
| 795 | 009676 | KNAPP GS | OOO XXX | AA | CKA | 1/31/2007 | 2/11/2026 | 19-Aug-85 | 27-Sep-85 | 19-Aug-85 | 27-Sep-85 |
| 796 | 009653 | HENSENS DA | DCACA737D | AA | | | 2/19/2026 | 19-Aug-85 | 27-Sep-85 | 19-Aug-85 | 27-Sep-85 |
| 797 | 009675 | KLENDWORTH GD | ORDCAS80D | AA | | | 3/24/2026 | 19-Aug-85 | 27-Sep-85 | 19-Aug-85 | 27-Sep-85 |
| 798 | 009688 | MUNIG WJ | LGACA767I | AA | | | 4/9/2026 | 19-Aug-85 | 27-Sep-85 | 19-Aug-85 | 27-Sep-85 |
| 799 | 009654 | HERMANN DA | MIACA767I | AA | | | 8/23/2026 | 21-Aug-85 | 29-Sep-85 | 21-Aug-85 | 29-Sep-85 |
| 800 | 009864 | NAUMANN RM | LGACA767I | AA | | | 7/31/2017 | 23-Aug-85 | 1-Oct-85 | 23-Aug-85 | 1-Oct-85 |
| 801 | 093807 | HUSS MC | DFWCA767I | AA | | | 7/26/2024 | 23-Aug-85 | 1-Oct-85 | 23-Aug-85 | 1-Oct-85 |
| 802 | 009871 | MEIER MA | DFWCA767D | AA | | | 11/12/2018 | 23-Aug-85 | 3-Oct-85 | 23-Aug-85 | 3-Oct-85 |
| 803 | 009874 | THOMPSON RL | OOO XXX | AA | RELEASED | 8/15/2013 | 3/6/2019 | 23-Aug-85 | 3-Oct-85 | 23-Aug-85 | 3-Oct-85 |
| 804 | 009888 | BRENNAN TP | OOO XXX | AA | RETIRED | 12/1/2013 | 11/2/2019 | 23-Aug-85 | 3-Oct-85 | 23-Aug-85 | 3-Oct-85 |
| 805 | 010148 | SCHLENER DP | OOO XXX | AA | CKA | 3/2/2008 | 12/15/2014 | 27-Aug-85 | 5-Oct-85 | 27-Aug-85 | 5-Oct-85 |
| 806 | 010194 | FRAZEY DW | DFWCA767I | AA | | | 5/4/2019 | 27-Aug-85 | 5-Oct-85 | 27-Aug-85 | 5-Oct-85 |
| 807 | 010009 | NORRIS PB | LGACA767I | AA | | | 6/1/2019 | 28-Aug-85 | 5-Oct-85 | 28-Aug-85 | 5-Oct-85 |
| 808 | 009891 | VANDERSCHAAF AJ | DFWFO777I | AA | | | 12/28/2019 | 29-Aug-85 | 7-Oct-85 | 29-Aug-85 | 7-Oct-85 |
| 809 | 009900 | WARD PM | BOSCA737D | AA | | | 5/18/2020 | 29-Aug-85 | 7-Oct-85 | 29-Aug-85 | 7-Oct-85 |
| 810 | 009910 | MARTIN LC | DFWCA777I | AA | | | 8/31/2020 | 29-Aug-85 | 7-Oct-85 | 29-Aug-85 | 7-Oct-85 |
| 811 | 017656 | MANNO CL | DFWCA737D | AA | | | 5/23/2020 | 30-Aug-85 | 11-Oct-85 | 30-Aug-85 | 11-Oct-85 |
| 812 | 009913 | LOWRY JC | OOO XXX | AA | BCP | 8/1/2013 | 11/28/2020 | 30-Aug-85 | 11-Oct-85 | 30-Aug-85 | 11-Oct-85 |
| 813 | 009914 | KIRBY CW | ORDCA767I | AA | | | 12/21/2020 | 30-Aug-85 | 11-Oct-85 | 30-Aug-85 | 11-Oct-85 |
| 814 | 009916 | KUKIE ME | MIACA767I | AA | | | 9/12/2021 | 30-Aug-85 | 11-Oct-85 | 30-Aug-85 | 11-Oct-85 |
| 815 | 009921 | COLEMAN JB | DFWCA737D | AA | | | 5/27/2022 | 30-Aug-85 | 11-Oct-85 | 30-Aug-85 | 11-Oct-85 |
| 816 | 009924 | SIMMONS DW | DFWCA777I | AA | | | 11/20/2022 | 4-Sep-85 | 13-Oct-85 | 4-Sep-85 | 13-Oct-85 |
| 817 | 009935 | BAKER ME | DFWCA737D | AA | | | 4/11/2024 | 4-Sep-85 | 13-Oct-85 | 4-Sep-85 | 13-Oct-85 |
| 818 | 009936 | CLARK KW | LGACA777I | AA | | | 8/27/2024 | 6-Sep-85 | 15-Oct-85 | 6-Sep-85 | 15-Oct-85 |
| 819 | 009939 | HEDGECOCK CA | DFWCA737I | AA | | | 9/26/2024 | 6-Sep-85 | 15-Oct-85 | 6-Sep-85 | 15-Oct-85 |
| 820 | 009940 | DUDLEY DW | DFWCA767D | AA | | | 10/28/2024 | 6-Sep-85 | 15-Oct-85 | 6-Sep-85 | 15-Oct-85 |
| 821 | 009944 | GUTHRIE RD | OOO XXX | AA | CKA | 1/31/2013 | 3/27/2025 | 6-Sep-85 | 15-Oct-85 | 6-Sep-85 | 15-Oct-85 |
| 822 | 009949 | BERGER SD | BOSCA767I | AA | | | 6/4/2025 | 6-Sep-85 | 15-Oct-85 | 6-Sep-85 | 15-Oct-85 |
| 823 | 009950 | LUTZ DM | ORDCA767I | AA | | | 8/26/2025 | 6-Sep-85 | 15-Oct-85 | 6-Sep-85 | 15-Oct-85 |
| 824 | 009951 | BARROWS KE | MIACA767I | AA | | | 11/9/2025 | 6-Sep-85 | 17-Oct-85 | 6-Sep-85 | 17-Oct-85 |
| 825 | 009998 | NELSON JR | DFWCA777I | AA | | | 5/6/2015 | 10-Sep-85 | 19-Oct-85 | 10-Sep-85 | 19-Oct-85 |
| 826 | 017844 | BOETTCHER GW | LGACA767I | AA | | | 6/14/2019 | 12-Sep-85 | 21-Oct-85 | 12-Sep-85 | 21-Oct-85 |
| 827 | 010015 | EPPLEY DS | DFWCA767I | AA | | | 8/17/2019 | 12-Sep-85 | 21-Oct-85 | 12-Sep-85 | 21-Oct-85 |
| 828 | 010016 | BRAUN MP | DFWFO777I | AA | | | 8/24/2019 | 12-Sep-85 | 21-Oct-85 | 12-Sep-85 | 21-Oct-85 |
| 829 | 010035 | IMHOF TL | ORDFO777I | AA | | | 9/6/2020 | 12-Sep-85 | 21-Oct-85 | 12-Sep-85 | 18-Feb-86 |
| 830 | 010025 | GRAHAM JS | LGACA767I | AA | | | 2/23/2020 | 13-Sep-85 | 23-Oct-85 | 13-Sep-85 | 23-Oct-85 |
| 831 | 010031 | SCHMIDT WC | DFWCA777I | AA | | | 5/2/2020 | 13-Sep-85 | 23-Oct-85 | 13-Sep-85 | 23-Oct-85 |
| 832 | 010033 | HICKEY MP | LAXCA737D | AA | | | 6/2/2020 | 13-Sep-85 | 23-Oct-85 | 13-Sep-85 | 23-Oct-85 |
| 833 | 017711 | DANWIN RJ | ORDCA767D | AA | | | 4/18/2021 | 13-Sep-85 | 23-Oct-85 | 13-Sep-85 | 23-Oct-85 |
| 834 | 017668 | WILSON KC | DCACA737D | AA | | | 3/25/2020 | 16-Sep-85 | 25-Oct-85 | 16-Sep-85 | 25-Oct-85 |
| 835 | 010038 | KIROUAC DR | BOSCA737D | AA | | | 3/30/2021 | 16-Sep-85 | 25-Oct-85 | 16-Sep-85 | 25-Oct-85 |
| 836 | 010043 | RICHER NA | ORDCA737D | AA | | | 8/1/2021 | 16-Sep-85 | 25-Oct-85 | 16-Sep-85 | 23-Oct-85 |
| 837 | 010048 | OLSGAARD J | LAXCA767I | AA | | | 1/15/2022 | 16-Sep-85 | 25-Oct-85 | 16-Sep-85 | 25-Oct-85 |
| 838 | 010057 | HEPP CT | LGACA767I | AA | | | 4/6/2022 | 18-Sep-85 | 27-Oct-85 | 18-Sep-85 | 27-Oct-85 |
| 839 | 010063 | OSTRONIK K | MIACA777I | AA | | | 10/29/2022 | 18-Sep-85 | 27-Oct-85 | 18-Sep-85 | 10-Dec-85 |
| 840 | 010077 | HAYES RB | LGACA777I | AA | | | 12/17/2022 | 18-Sep-85 | 27-Oct-85 | 18-Sep-85 | 27-Oct-85 |
| 841 | 010085 | SHAHEEN L | DFWCAS80D | AA | | | 5/21/2023 | 18-Sep-85 | 27-Oct-85 | 18-Sep-85 | 27-Oct-85 |
| 842 | 017978 | WOOD DT | BOSCA767I | AA | | | 12/18/2027 | 18-Sep-85 | 27-Oct-85 | 18-Sep-85 | 27-Oct-85 |
| 843 | 018220 | SAVAGE C | OOO XXX | AA | CKA | 5/1/1996 | 7/31/2015 | 23-Sep-85 | 31-Oct-85 | 23-Sep-85 | 31-Oct-85 |
| 844 | 010086 | SCHILKE JP | DFWCA737I | AA | | | 10/23/2023 | 20-Sep-85 | 31-Oct-85 | 20-Sep-85 | 31-Oct-85 |
| 845 | 010112 | HOLMES JA | OOO XXX | AA | CKA | 5/1/2012 | 10/13/2024 | 20-Sep-85 | 31-Oct-85 | 20-Sep-85 | 31-Oct-85 |
| 846 | 010115 | WAX DB | MIACA777I | AA | | | 3/11/2026 | 24-Sep-85 | 2-Nov-85 | 24-Sep-85 | 17-Jun-86 |
| 847 | 010116 | MATSON DK | LAXCA767I | AA | | | 4/25/2026 | 24-Sep-85 | 2-Nov-85 | 24-Sep-85 | 2-Nov-85 |
| 848 | 010117 | HATLEY PD | LAXCA737D | AA | | | 7/1/2026 | 24-Sep-85 | 2-Nov-85 | 24-Sep-85 | 2-Nov-85 |
| 849 | 106464 | ACCOMAZZO EF | DFWCA737D | AC | | | 4/28/2022 | 18-May-85 | 2-Nov-85 | 17-Jun-85 | 16-Jun-85 |
| 850 | 010172 | PARUSZEWSKI J | LGACA767D | AA | | | 2/24/2017 | 26-Sep-85 | 4-Nov-85 | 26-Sep-85 | 4-Nov-85 |
| 851 | 017518 | VERBEL VS | ORDCA777I | AA | | | 6/4/2019 | 26-Sep-85 | 4-Nov-85 | 26-Sep-85 | 4-Nov-85 |
| 852 | 017639 | CHURCHILL SM | OOO XXX | AA | MDSB | 6/26/2012 | 10/6/2020 | 26-Sep-85 | 4-Nov-85 | 26-Sep-85 | 4-Nov-85 |
| 853 | 010175 | SCHNEIDER DD | LAXCAS80D | AA | | | 8/31/2017 | 27-Sep-85 | 6-Nov-85 | 27-Sep-85 | 6-Nov-85 |
| 854 | 010187 | KAINTZ O | MIACA737D | AA | | | 8/16/2018 | 27-Sep-85 | 6-Nov-85 | 27-Sep-85 | 6-Nov-85 |
| 855 | 017658 | BRININSTOOL CM | DFWCA737D | AA | | | 3/5/2021 | 27-Sep-85 | 6-Nov-85 | 27-Sep-85 | 6-Nov-85 |
| 856 | 017663 | EFKEN SA | MIACA737D | AA | | | 4/23/2023 | 27-Sep-85 | 6-Nov-85 | 27-Sep-85 | 6-Nov-85 |
| 857 | 018125 | MCGINNIS M | DFWCA737D | AA | | | 2/12/2019 | 30-Sep-85 | 8-Nov-85 | 30-Sep-85 | 8-Nov-85 |
| 858 | 010193 | LILL JC | DFWCAS80D | AA | | | 4/12/2019 | 30-Sep-85 | 8-Nov-85 | 30-Sep-85 | 8-Nov-85 |
| 859 | 018127 | NAPOLETANO PJ | ORDCAS80D | AA | | | 8/16/2019 | 30-Sep-85 | 8-Nov-85 | 30-Sep-85 | 8-Nov-85 |
| 860 | 009931 | MONTAGUE DM | DFWCA767I | AA | | | 9/23/2023 | 30-Sep-85 | 8-Nov-85 | 30-Sep-85 | 8-Nov-85 |
| 861 | 010212 | FAZIO GP | DFWCA767D | AA | | | 6/19/2020 | 2-Oct-85 | 10-Nov-85 | 2-Oct-85 | 10-Nov-85 |
| 862 | 018078 | BALESTRIERI D | ORDCA777I | AA | | | 7/24/2020 | 2-Oct-85 | 10-Nov-85 | 2-Oct-85 | 10-Nov-85 |
| 863 | 010216 | MURPHY DM | DFWCA767I | AA | | | 1/21/2021 | 2-Oct-85 | 10-Nov-85 | 2-Oct-85 | 10-Nov-85 |
| 864 | 010219 | SAXE DJ | ORDCA767I | AA | | | 5/1/2021 | 2-Oct-85 | 10-Nov-85 | 2-Oct-85 | 10-Nov-85 |
| 865 | 010220 | ERICKSON KT | LAXCA767I | AA | | | 6/16/2021 | 2-Oct-85 | 10-Nov-85 | 2-Oct-85 | 10-Nov-85 |
| 866 | 010221 | HOPPE ME | MIACA767I | AA | | | 6/19/2021 | 4-Oct-85 | 12-Nov-85 | 4-Oct-85 | 12-Nov-85 |
| 867 | 010222 | BONEWITZ JA | DFWCA767D | AA | | | 8/12/2021 | 4-Oct-85 | 12-Nov-85 | 4-Oct-85 | 12-Nov-85 |
| 868 | 010243 | HUDSON GS | DFWCA767D | AA | | | 3/11/2023 | 4-Oct-85 | 14-Nov-85 | 4-Oct-85 | 14-Nov-85 |
| 869 | 010244 | KIGGINS DJ | MIACA767I | AA | | | 3/29/2023 | 4-Oct-85 | 14-Nov-85 | 4-Oct-85 | 14-Nov-85 |
| 870 | 010267 | TAYLOR HW | MIACA777I | AA | | | 5/14/2023 | 4-Oct-85 | 14-Nov-85 | 4-Oct-85 | 14-Nov-85 |
| 871 | 010272 | ANDREASSEN BW | MIACA767I | AA | | | 12/21/2023 | 4-Oct-85 | 14-Nov-85 | 4-Oct-85 | 14-Nov-85 |
| 872 | 010276 | FAIRCHILD CW | LAXCA767I | AA | | | 3/30/2024 | 4-Oct-85 | 14-Nov-85 | 4-Oct-85 | 14-Nov-85 |
| 873 | 106544 | BIRNBAUM BE | OOO XXX | AC | MDSB | 5/22/2012 | 12/28/2016 | 8-Jun-85 | 14-Nov-85 | 8-Jul-85 | 1-Jul-85 |
| 874 | 106558 | WILKINS DH | LAXCA767D | AC | | | 1/3/2017 | 8-Jun-85 | 16-Nov-85 | 8-Jul-85 | 1-Jul-85 |
| 875 | 106545 | CAREY TE | LAXCA737D | AC | | | 6/21/2019 | 8-Jun-85 | 16-Nov-85 | 8-Jul-85 | 1-Jul-85 |
| 876 | 010292 | ELDER WH | OOO XXX | AA | CKA | 8/1/2006 | 12/3/2025 | 8-Oct-85 | 16-Nov-85 | 8-Oct-85 | 16-Nov-85 |
| 877 | 010293 | SACCO JL | LAXCA767D | AA | | | 1/5/2026 | 8-Oct-85 | 16-Nov-85 | 8-Oct-85 | 16-Nov-85 |
| 878 | 010300 | HORSTMEYER EK | DFWCAS80D | AA | | | 5/21/2026 | 8-Oct-85 | 16-Nov-85 | 8-Oct-85 | 16-Nov-85 |
| 879 | 018141 | PERKOWSKY TA | DFWCAS80D | AA | | | 8/2/2016 | 10-Oct-85 | 18-Nov-85 | 10-Oct-85 | 18-Nov-85 |
| 880 | 009865 | BARBER SL | OOO XXX | AA | | | 2/6/2018 | 10-Oct-85 | 18-Nov-85 | 10-Oct-85 | 18-Nov-85 |
| 881 | 017543 | RERES JT | LGACA767I | AA | | | 3/17/2021 | 10-Oct-85 | 18-Nov-85 | 10-Oct-85 | 18-Nov-85 |
| 882 | 010306 | WIEN KM | BOSCA737D | AA | | | 4/10/2028 | 10-Oct-85 | 18-Nov-85 | 10-Oct-85 | 18-Nov-85 |
| 883 | 018154 | WOOD HJ | ORDCAS80D | AA | | | 8/31/2016 | 11-Oct-85 | 20-Nov-85 | 11-Oct-85 | 20-Nov-85 |
| 884 | 010328 | JONES III HL | DFWCA737D | AA | | | 4/30/2015 | 18-Oct-85 | 28-Nov-85 | 18-Oct-85 | 28-Nov-85 |
| 885 | 017377 | PETTIT RA | LGACA767I | AA | | | 4/24/2019 | 22-Oct-85 | 30-Nov-85 | 22-Oct-85 | 30-Nov-85 |
| 886 | 017382 | WEINTRAUB E | MIACA767I | AA | | | 4/22/2020 | 25-Oct-85 | 4-Dec-85 | 25-Oct-85 | 4-Dec-85 |
| 887 | 009774 | SIMON VH | DFWCA737D | AA | | | 5/12/2019 | 28-Oct-85 | 6-Dec-85 | 28-Oct-85 | 6-Dec-85 |
| 888 | 017408 | MULLEN DE | LGACA767I | AA | | | 9/8/2021 | 28-Oct-85 | 6-Dec-85 | 28-Oct-85 | 6-Dec-85 |
| 889 | 017410 | WINANS DZ | LAXCAS80D | AA | | | 2/25/2022 | 28-Oct-85 | 6-Dec-85 | 28-Oct-85 | 7-Nov-85 |
| 890 | 017413 | HOLLERAN WJ | LAXCA767D | AA | | | 7/5/2022 | 30-Oct-85 | 8-Dec-85 | 30-Oct-85 | 8-Dec-85 |
| 891 | 017416 | ORNER FL | LAXFO777I | AA | | | 9/11/2022 | 30-Oct-85 | 8-Dec-85 | 30-Oct-85 | 8-Dec-85 |
| 892 | 017417 | MCBRIDE JD | OOO XXX | AA | MDSB | 4/12/2013 | 12/13/2022 | 30-Oct-85 | 8-Dec-85 | 30-Oct-85 | 8-Dec-85 |
| 893 | 026357 | MCWHORTER ME | DFWCA767I | AA | | | 12/13/2019 | 1-Nov-85 | 10-Dec-85 | 1-Nov-85 | 10-Dec-85 |
| 894 | 018202 | STUBBS CL | MIACA767I | AA | | | 1/1/2021 | 1-Nov-85 | 10-Dec-85 | 1-Nov-85 | 10-Dec-85 |
| 895 | 010344 | GREENE JH | DFWFO777I | AA | | | 10/11/2015 | 1-Nov-85 | 12-Dec-85 | 1-Nov-85 | 12-Dec-85 |
| 896 | 017423 | BACON BW | BOSCA737D | AA | | | 12/17/2023 | 1-Nov-85 | 12-Dec-85 | 1-Nov-85 | 12-Dec-85 |
| 897 | 017426 | SIPOVAC S | LAXCA767D | AA | | | 9/23/2024 | 1-Nov-85 | 12-Dec-85 | 1-Nov-85 | 12-Dec-85 |
| 898 | 017428 | HUDSON WG | MIACA767D | AA | | | 11/24/2024 | 1-Nov-85 | 12-Dec-85 | 1-Nov-85 | 12-Dec-85 |
| 899 | 017429 | FISHER K | LAXCA767I | AA | | | 8/12/2025 | 1-Nov-85 | 12-Dec-85 | 1-Nov-85 | 12-Dec-85 |
| 900 | 017431 | KLIEGLE KP | BOSCA767I | AA | | | 11/2/2026 | 1-Nov-85 | 12-Dec-85 | 1-Nov-85 | 12-Dec-85 |
| 901 | 027237 | HALL DD | MIACA777I | AA | | | 9/9/2015 | 5-Nov-85 | 14-Dec-85 | 5-Nov-85 | 14-Dec-85 |
| 902 | 017504 | MACKIMMIE III DR | MIACA777I | AA | | | 9/14/2017 | 7-Nov-85 | 16-Dec-85 | 7-Nov-85 | 16-Dec-85 |

7

CONFIDENTIAL

| Num | ID | Name | Code | | Cat | Cat Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | 017379 | SECRIST MR | DCACA737D | AA | | | 3/4/2020 | 8-Nov-85 | 18-Dec-85 | 8-Nov-85 | 18-Dec-85 |
| 904 | 018254 | ATWELL JR EA | LGACA767I | AA | | | 10/5/2020 | 8-Nov-85 | 18-Dec-85 | 8-Nov-85 | 18-Dec-85 |
| 905 | 017871 | SHANKLAND KR | OOO XXX | AA | CKA | 1/1/2013 | 9/5/2021 | 8-Nov-85 | 18-Dec-85 | 8-Nov-85 | 18-Dec-85 |
| 906 | 018206 | SNYDER WM | OOO XXX | AA | CKA | 4/1/2013 | 1/8/2029 | 8-Nov-85 | 18-Dec-85 | 8-Nov-85 | 18-Dec-85 |
| 907 | 017529 | KURTI MW | LGACA767D | AA | | | 9/25/2019 | 25-Nov-85 | 3-Jan-86 | 25-Nov-85 | 3-Jan-86 |
| 908 | 017535 | VOSS TB | OOO XXX | AA | CKA | 8/31/2013 | 12/30/2019 | 25-Nov-85 | 3-Jan-86 | 25-Nov-85 | 3-Jan-86 |
| 909 | 026527 | CURRAN D | MIACA767I | AA | | | 11/17/2021 | 25-Nov-85 | 3-Jan-86 | 25-Nov-85 | 3-Jan-86 |
| 910 | 026184 | GRUE RA | OOO XXX | AA | TULSA | 7/2/2002 | 9/5/2025 | 25-Nov-85 | 3-Jan-86 | 25-Nov-85 | 3-Jan-86 |
| 911 | 017542 | GEHLE GH | ORDFO777I | AA | | | 1/12/2021 | 27-Nov-85 | 5-Jan-86 | 27-Nov-85 | 5-Jan-86 |
| 912 | 018213 | FURLONG DW | LGACA767D | AA | | | 7/30/2022 | 27-Nov-85 | 5-Jan-86 | 27-Nov-85 | 5-Jan-86 |
| 913 | 018135 | GORDON MA | MIACA767D | AA | | | 1/6/2020 | 27-Nov-85 | 7-Jan-86 | 27-Nov-85 | 7-Jan-86 |
| 914 | 017567 | SIZEMORE JA | LGACA737D | AA | | | 5/21/2021 | 27-Nov-85 | 7-Jan-86 | 27-Nov-85 | 7-Jan-86 |
| 915 | 017572 | WARD BD | LAXFO777I | AA | | | 2/13/2022 | 27-Nov-85 | 7-Jan-86 | 27-Nov-85 | 7-Jan-86 |
| 916 | 017706 | VEOVICH EA | DFWCA767I | AA | | | 7/13/2020 | 27-Nov-85 | 9-Jan-86 | 27-Nov-85 | 9-Jan-86 |
| 917 | 017575 | MANOS JH | LAXCA767I | AA | | | 5/2/2022 | 27-Nov-85 | 9-Jan-86 | 27-Nov-85 | 9-Jan-86 |
| 918 | 017579 | FAHRENKRUG RD | ORDCA767I | AA | | | 7/7/2022 | 27-Nov-85 | 9-Jan-86 | 27-Nov-85 | 9-Jan-86 |
| 919 | 017581 | SCOTT SR | MIACA777I | AA | | | 12/10/2022 | 27-Nov-85 | 9-Jan-86 | 27-Nov-85 | 9-Jan-86 |
| 920 | 017587 | BOOTH RR | MIACA767I | AA | | | 3/3/2023 | 27-Nov-85 | 9-Jan-86 | 27-Nov-85 | 9-Jan-86 |
| 921 | 017594 | SCHROEPFER KJ | ORDCA767I | AA | | | 8/6/2021 | 3-Dec-85 | 11-Jan-86 | 3-Dec-85 | 11-Jan-86 |
| 922 | 017599 | LIVINGSTON RE | MIACA737D | AA | | | 1/15/2024 | 3-Dec-85 | 11-Jan-86 | 3-Dec-85 | 11-Jan-86 |
| 923 | 026432 | ANDERSON CP | ORDCA737D | AA | | | 12/10/2026 | 3-Dec-85 | 11-Jan-86 | 3-Dec-85 | 11-Jan-86 |
| 924 | 017570 | RIEGEL NA | ORDCA767I | AA | | | 6/24/2021 | 5-Dec-85 | 13-Jan-86 | 5-Dec-85 | 13-Jan-86 |
| 925 | 026945 | ARNOLD JR | ORDCA767I | AA | | | 3/29/2022 | 5-Dec-85 | 13-Jan-86 | 5-Dec-85 | 13-Jan-86 |
| 926 | 017620 | COUTCHES SS | LAXCAS80D | AA | | | 7/15/2026 | 5-Dec-85 | 13-Jan-86 | 5-Dec-85 | 13-Jan-86 |
| 927 | 017626 | KARAMANIAN GN | ORDCA767I | AA | | | 10/7/2026 | 5-Dec-85 | 13-Jan-86 | 5-Dec-85 | 13-Jan-86 |
| 928 | 018070 | RODRICK JR FJ | LAXFO777I | AA | | | 9/6/2019 | 6-Dec-85 | 15-Jan-86 | 6-Dec-85 | 15-Jan-86 |
| 929 | 018096 | SLACK RM | DFWCA767I | AA | | | 1/16/2023 | 6-Dec-85 | 15-Jan-86 | 6-Dec-85 | 15-Jan-86 |
| 930 | 018074 | SLIKKERVEER WL | DFWFO777I | AA | | | 1/28/2020 | 6-Dec-85 | 17-Jan-86 | 6-Dec-85 | 17-Jan-86 |
| 931 | 018075 | BALDWIN GR | ORDCA737D | AA | | | 2/13/2020 | 9-Dec-85 | 17-Jan-86 | 9-Dec-85 | 3-Oct-86 |
| 932 | 026902 | RICHARDSON JA | LGACA767I | AA | | | 5/13/2020 | 9-Dec-85 | 17-Jan-86 | 9-Dec-85 | 17-Jan-86 |
| 933 | 026181 | LYNN NB | LGACA767I | AA | | | 7/16/2020 | 9-Dec-85 | 17-Jan-86 | 9-Dec-85 | 17-Jan-86 |
| 934 | 026956 | ABBOTT PM | OOO XXX | AA | MDSB | 10/18/2010 | 1/2/2019 | 11-Dec-85 | 19-Jan-86 | 11-Dec-85 | 19-Jan-86 |
| 935 | 018081 | COOLEY JA | DFWCA767I | AA | | | 10/11/2020 | 11-Dec-85 | 19-Jan-86 | 11-Dec-85 | 19-Jan-86 |
| 936 | 018083 | STEFAN KL | DFWCA767D | AA | | | 6/8/2021 | 11-Dec-85 | 19-Jan-86 | 11-Dec-85 | 19-Jan-86 |
| 937 | 018304 | REED JP | MIACA767I | AA | | | 5/6/2024 | 11-Dec-85 | 19-Jan-86 | 11-Dec-85 | 19-Jan-86 |
| 938 | 018088 | POPE ML | DFWFO777I | AA | | | 3/25/2022 | 13-Dec-85 | 21-Jan-86 | 13-Dec-85 | 21-Jan-86 |
| 939 | 018090 | GUENTHER HD | DFWCA767I | AA | | | 7/29/2022 | 13-Dec-85 | 21-Jan-86 | 13-Dec-85 | 21-Jan-86 |
| 940 | 018092 | GEISS JC | DFWCA767I | AA | | | 12/29/2022 | 13-Dec-85 | 21-Jan-86 | 13-Dec-85 | 21-Jan-86 |
| 941 | 018094 | TAYLOR GJ | LGACA777I | AA | | | 12/31/2022 | 13-Dec-85 | 21-Jan-86 | 13-Dec-85 | 12-Feb-86 |
| 942 | 018164 | KRAUSER JF | OOO XXX | AA | CKA | 10/1/2013 | 11/8/2017 | 17-Dec-85 | 25-Jan-86 | 17-Dec-85 | 25-Jan-86 |
| 943 | 018097 | COPPOCK KA | OOO XXX | AA | CKA | 8/31/2007 | 5/11/2025 | 17-Dec-85 | 25-Jan-86 | 17-Dec-85 | 25-Jan-86 |
| 944 | 018101 | LEBEAU MS | ORDCA777I | AA | | | 5/5/2027 | 17-Dec-85 | 25-Jan-86 | 17-Dec-85 | 25-Jan-86 |
| 945 | 026329 | CONN DJ | DCACA737D | AA | | | 8/28/2029 | 17-Dec-85 | 25-Jan-86 | 17-Dec-85 | 25-Jan-86 |
| 946 | 026248 | MCFARLAND M | LAXCA767D | AA | | | 4/11/2019 | 19-Dec-85 | 27-Jan-86 | 19-Dec-85 | 27-Jan-86 |
| 947 | 017701 | FRITZLER RL | ORDCA777I | AA | | | 10/8/2019 | 19-Dec-85 | 27-Jan-86 | 19-Dec-85 | 27-Jan-86 |
| 948 | 018290 | THOMAS JW | OOO XXX | AA | MDSB | 6/2/2012 | 9/1/2025 | 19-Dec-85 | 27-Jan-86 | 19-Dec-85 | 27-Jan-86 |
| 949 | 018326 | ECKENROD DB | LAXFO777I | AA | | | 4/30/2016 | 20-Dec-85 | 29-Jan-86 | 20-Dec-85 | 29-Jan-86 |
| 950 | 017719 | LOUDERMILK L | ORDCAS80D | AA | | | 10/8/2022 | 20-Dec-85 | 29-Jan-86 | 20-Dec-85 | 29-Jan-86 |
| 951 | 017723 | FODERO JG | ORDCAS80D | AA | | | 12/29/2024 | 20-Dec-85 | 29-Jan-86 | 20-Dec-85 | 29-Jan-86 |
| 952 | 017721 | SMITH MA | ORDCA737D | AA | | | 3/9/2026 | 20-Dec-85 | 29-Jan-86 | 20-Dec-85 | 29-Jan-86 |
| 953 | 026980 | BRONK JW | DFWCA767I | AA | | | 4/19/2017 | 23-Dec-85 | 31-Jan-86 | 23-Dec-85 | 31-Jan-86 |
| 954 | 026992 | PAINTER MD | DFWCA767D | AA | | | 3/9/2022 | 23-Dec-85 | 31-Jan-86 | 23-Dec-85 | 31-Jan-86 |
| 955 | 026954 | MEAD FM | DFWCA737D | AA | | | 8/1/2016 | 23-Dec-85 | 2-Feb-86 | 23-Dec-85 | 2-Feb-86 |
| 956 | 017807 | YEANEY LA | DFWFO777I | AA | | | 5/17/2018 | 27-Dec-85 | 4-Feb-86 | 27-Dec-85 | 4-Feb-86 |
| 957 | 017826 | HOLT DM | DFWCA767I | AA | | | 9/28/2018 | 27-Dec-85 | 4-Feb-86 | 27-Dec-85 | 4-Feb-86 |
| 958 | 018165 | SKUNDRICK MJ | ORDFO777I | AA | | | 4/19/2015 | 27-Dec-85 | 6-Feb-86 | 27-Dec-85 | 6-Feb-86 |
| 959 | 017836 | GRIGG BL | ORDFO777I | AA | | | 10/27/2018 | 27-Dec-85 | 6-Feb-86 | 27-Dec-85 | 6-Feb-86 |
| 960 | 017838 | PERRY MJ | LGACA777I | AA | | | 11/11/2018 | 27-Dec-85 | 6-Feb-86 | 27-Dec-85 | 6-Feb-86 |
| 961 | 026574 | KENNEDY NF | DCACAS80D | AA | | | 6/19/2020 | 27-Dec-85 | 6-Feb-86 | 27-Dec-85 | 6-Feb-86 |
| 962 | 026572 | ZEEK II EJ | ORDCAS80D | AA | | | 5/29/2021 | 27-Dec-85 | 6-Feb-86 | 27-Dec-85 | 6-Feb-86 |
| 963 | 026922 | KLINE SS | DFWCAS80D | AA | | | 9/8/2020 | 2-Jan-86 | 10-Feb-86 | 2-Jan-86 | 5-May-86 |
| 964 | 017853 | GRIMMETT MR | DFWFO777I | AA | | | 5/18/2021 | 2-Jan-86 | 10-Feb-86 | 2-Jan-86 | 10-Feb-86 |
| 965 | 017862 | GEORGE WA | DFWCA767D | AA | | | 6/14/2021 | 2-Jan-86 | 10-Feb-86 | 2-Jan-86 | 10-Feb-86 |
| 966 | 017863 | MURPHY JO | LGACA777I | AA | | | 7/20/2021 | 2-Jan-86 | 10-Feb-86 | 2-Jan-86 | 10-Feb-86 |
| 967 | 017867 | HARVEY GR | MIACA767I | AA | | | 8/14/2021 | 2-Jan-86 | 10-Feb-86 | 2-Jan-86 | 10-Feb-86 |
| 968 | 027217 | BOYDSTON TG | ORDCA737D | AA | | | 12/29/2026 | 4-Jan-86 | 10-Feb-86 | 4-Jan-86 | 10-Feb-86 |
| 969 | 017880 | RUSSELL JM | ORDCAS80D | AA | | | 5/28/2022 | 6-Jan-86 | 14-Feb-86 | 6-Jan-86 | 14-Feb-86 |
| 970 | 017881 | TOMASSON E | ORDCA767I | AA | | | 9/21/2022 | 6-Jan-86 | 14-Feb-86 | 6-Jan-86 | 14-Feb-86 |
| 971 | 017883 | HESS GP | MIACA767I | AA | | | 10/23/2022 | 6-Jan-86 | 14-Feb-86 | 6-Jan-86 | 14-Feb-86 |
| 972 | 017886 | CHAN RW | MIACA737I | AA | | | 10/27/2022 | 6-Jan-86 | 14-Feb-86 | 6-Jan-86 | 14-Feb-86 |
| 973 | 026926 | MCCORMICK MD | DFWCA737D | AA | | | 12/4/2018 | 8-Jan-86 | 16-Feb-86 | 8-Jan-86 | 16-Feb-86 |
| 974 | 017893 | DRIEHUIZEN C | LGACA767I | AA | | | 12/8/2022 | 8-Jan-86 | 16-Feb-86 | 8-Jan-86 | 16-Feb-86 |
| 975 | 017898 | TURNER SM | OOO XXX | AA | CKA | 12/2/2010 | 5/28/2023 | 8-Jan-86 | 16-Feb-86 | 8-Jan-86 | 16-Feb-86 |
| 976 | 017905 | SCHMIDT MB | OOO XXX | AA | CKA | 8/31/2013 | 6/1/2023 | 8-Jan-86 | 16-Feb-86 | 8-Jan-86 | 16-Feb-86 |
| 977 | 017916 | DITTY JS | MIACA777I | AA | | | 10/8/2023 | 8-Jan-86 | 16-Feb-86 | 8-Jan-86 | 16-Feb-86 |
| 978 | 026983 | MCCABE ML | OOO XXX | AA | CKA | 12/2/2011 | 12/2/2019 | 10-Jan-86 | 18-Feb-86 | 10-Jan-86 | 18-Feb-86 |
| 979 | 017922 | KRONFELD CL | LAXCA767D | AA | | | 11/17/2023 | 10-Jan-86 | 18-Feb-86 | 10-Jan-86 | 18-Feb-86 |
| 980 | 017928 | LANDS ED | DCACA737D | AA | | | 2/7/2024 | 10-Jan-86 | 18-Feb-86 | 10-Jan-86 | 18-Feb-86 |
| 981 | 017929 | MAGILL DL | BOSCA737D | AA | | | 5/19/2024 | 10-Jan-86 | 18-Feb-86 | 10-Jan-86 | 18-Feb-86 |
| 982 | 017943 | CINGARI MR | LGACA767I | AA | | | 1/16/2025 | 10-Jan-86 | 18-Feb-86 | 10-Jan-86 | 18-Feb-86 |
| 983 | 018214 | MEDINA WG | LAXCA767D | AA | | | 3/13/2021 | 10-Jan-86 | 20-Feb-86 | 10-Jan-86 | 20-Feb-86 |
| 984 | 026878 | HILVERS SE | LGACA777I | AA | | | 8/5/2021 | 10-Jan-86 | 20-Feb-86 | 10-Jan-86 | 20-Feb-86 |
| 985 | 017945 | TURNER DB | OOO XXX | AA | MDSB | 1/23/2013 | 3/6/2025 | 10-Jan-86 | 20-Feb-86 | 10-Jan-86 | 20-Feb-86 |
| 986 | 027187 | RICHARDS VJ | MIACA777I | AA | | | 5/1/2019 | 14-Jan-86 | 22-Feb-86 | 14-Jan-86 | 22-Feb-86 |
| 987 | 026820 | PLEASANTON KH | DCACAS80D | AA | | | 2/26/2021 | 14-Jan-86 | 22-Feb-86 | 14-Jan-86 | 22-Feb-86 |
| 988 | 018316 | PATTERSON EJ | LGACA777I | AA | | | 10/14/2021 | 14-Jan-86 | 22-Feb-86 | 14-Jan-86 | 22-Feb-86 |
| 989 | 040243 | DEES JE | OOO XXX | AA | CKA | 1/1/2007 | 7/5/2022 | 14-Jan-86 | 22-Feb-86 | 14-Jan-86 | 22-Feb-86 |
| 990 | 017984 | OGRADY MR | SFOCA737D | AA | | | 4/24/2028 | 14-Jan-86 | 22-Feb-86 | 14-Jan-86 | 22-Feb-86 |
| 991 | 026776 | KULMAN SJ | MIACA767I | AA | | | 7/17/2017 | 16-Jan-86 | 24-Feb-86 | 16-Jan-86 | 24-Feb-86 |
| 992 | 026541 | BERNZEN EL | ORDCA767D | AA | | | 2/11/2021 | 16-Jan-86 | 24-Feb-86 | 16-Jan-86 | 24-Feb-86 |
| 993 | 018102 | ANGERER TP | LAXCA767D | AA | | | 9/18/2021 | 16-Jan-86 | 24-Feb-86 | 16-Jan-86 | 24-Feb-86 |
| 994 | 018177 | SMITHHART R | LAXCA767D | AA | | | 8/31/2018 | 17-Jan-86 | 26-Feb-86 | 17-Jan-86 | 26-Feb-86 |
| 995 | 027117 | BARNARD JW | LGACA767I | AA | | | 9/16/2018 | 17-Jan-86 | 26-Feb-86 | 17-Jan-86 | 26-Feb-86 |
| 996 | 018173 | SOUTHWORTH JR KS | ORDCA777I | AA | | | 11/4/2020 | 17-Jan-86 | 26-Feb-86 | 17-Jan-86 | 26-Feb-86 |
| 997 | 010059 | ELBAUM DA | OOO XXX | AA | MDSB | 10/6/2011 | 7/25/2022 | 20-Jan-86 | 28-Feb-86 | 20-Jan-86 | 28-Feb-86 |
| 998 | 018217 | RINGSBY FM | ORDCA767D | AA | | | 10/16/2021 | 20-Jan-86 | 28-Feb-86 | 20-Jan-86 | 28-Feb-86 |
| 999 | 018192 | GRIGGS DF | LAXCA737D | AA | | | 1/22/2024 | 20-Jan-86 | 28-Feb-86 | 20-Jan-86 | 28-Feb-86 |
| 1000 | 018189 | STUTZMAN JM | ORDCA767I | AA | | | 6/20/2024 | 20-Jan-86 | 28-Feb-86 | 20-Jan-86 | 28-Feb-86 |
| 1001 | 027165 | CHRISTENSEN TA | DFWCA737D | AA | | | 10/23/2026 | 20-Jan-86 | 28-Feb-86 | 20-Jan-86 | 28-Feb-86 |
| 1002 | 018303 | ANNABLE JR | OOO XXX | AA | CKA | 1/31/2013 | 9/19/2021 | 22-Jan-86 | 2-Mar-86 | 22-Jan-86 | 2-Mar-86 |
| 1003 | 040307 | GEORGE JA | LAXCA737D | AA | | | 10/29/2022 | 20-Jan-86 | 2-Mar-86 | 20-Jan-86 | 2-Mar-86 |
| 1004 | 018221 | BENTLEY JW | ORDCA777I | AA | | | 10/25/2025 | 22-Jan-86 | 2-Mar-86 | 22-Jan-86 | 2-Mar-86 |
| 1005 | 027093 | POLLENZ AN | LGACA767I | AA | | | 7/13/2020 | 24-Jan-86 | 4-Mar-86 | 24-Jan-86 | 4-Mar-86 |
| 1006 | 018232 | WHITE DK | LGACA767I | AA | | | 7/1/2023 | 24-Jan-86 | 6-Mar-86 | 24-Jan-86 | 6-Mar-86 |
| 1007 | 026317 | BRODHEAD R | SFOCA737D | AA | | | 1/20/2024 | 24-Jan-86 | 6-Mar-86 | 24-Jan-86 | 6-Mar-86 |
| 1008 | 018235 | VANWICKEVOORT BA | ORDCA767I | AA | | | 9/2/2024 | 24-Jan-86 | 6-Mar-86 | 24-Jan-86 | 6-Mar-86 |
| 1009 | 040286 | SAIN RD | LAXCA737D | AA | | | 5/21/2015 | 28-Jan-86 | 8-Mar-86 | 28-Jan-86 | 8-Mar-86 |
| 1010 | 018247 | CARLSON EA | LGACA777I | AA | | | 11/26/2019 | 28-Jan-86 | 8-Mar-86 | 28-Jan-86 | 8-Mar-86 |
| 1011 | 026917 | SHAW RA | MIACA767I | AA | | | 9/24/2022 | 24-Jan-86 | 8-Mar-86 | 24-Jan-86 | 8-Mar-86 |
| 1012 | 026678 | CEDLER NW | MIACA777I | AA | | | 4/26/2024 | 28-Jan-86 | 8-Mar-86 | 28-Jan-86 | 8-Mar-86 |
| 1013 | 018251 | JEANES FM | LGACA767I | AA | | | 11/20/2024 | 28-Jan-86 | 8-Mar-86 | 28-Jan-86 | 8-Mar-86 |
| 1014 | 017694 | WELCH WJ | LGACA767I | AA | | | 6/6/2017 | 31-Jan-86 | 12-Mar-86 | 31-Jan-86 | 5-Oct-86 |
| 1015 | 027081 | EAST DG | DFWCA737D | AA | | | 6/8/2017 | 31-Jan-86 | 12-Mar-86 | 31-Jan-86 | 13-Mar-86 |
| 1016 | 026952 | SHARPE JS | LGACA767D | AA | | | 4/19/2022 | 31-Jan-86 | 12-Mar-86 | 31-Jan-86 | 13-Mar-86 |
| 1017 | 026968 | LITTLE RD | DFWCA767D | AA | | | 1/31/2017 | 3-Feb-86 | 14-Mar-86 | 3-Feb-86 | 15-Mar-86 |
| 1018 | 027215 | ABDNOR JS | ORDCA737D | AA | | | 10/23/2020 | 3-Feb-86 | 14-Mar-86 | 3-Feb-86 | 15-Mar-86 |
| 1019 | 040303 | WESTBROOK TW | DFWCA767I | AA | | | 12/2/2023 | 3-Feb-86 | 14-Mar-86 | 3-Feb-86 | 15-Mar-86 |
| 1020 | 027220 | BERNARD RC | OOO XXX | AA | RETIRED | 8/7/2013 | 8/7/2013 | 5-Feb-86 | 17-Mar-86 | 5-Feb-86 | 17-Mar-86 |
| 1021 | 027228 | SWAFFER FL | ORDFO777I | AA | | | 12/1/2021 | 5-Feb-86 | 17-Mar-86 | 5-Feb-86 | 17-Mar-86 |
| 1022 | 027229 | GROVES HS | OOO XXX | AA | CKA | 10/1/2013 | 8/11/2022 | 5-Feb-86 | 17-Mar-86 | 5-Feb-86 | 17-Mar-86 |
| 1023 | 027231 | RAYNOR MJ | OOO XXX | AA | MDSB | 7/9/2011 | 7/10/2025 | 5-Feb-86 | 17-Mar-86 | 5-Feb-86 | 17-Mar-86 |
| 1024 | 026229 | VOLLAND MD | LGACA777I | AA | | | 11/7/2021 | 7-Feb-86 | 19-Mar-86 | 7-Feb-86 | 19-Mar-86 |
| 1025 | 018240 | SHORETHOSE LW | DFWCA767I | AA | | | 10/22/2024 | 7-Feb-86 | 19-Mar-86 | 7-Feb-86 | 19-Mar-86 |
| 1026 | 027089 | HANNEKEN MW | OOO XXX | AA | CKA | 4/1/2013 | 5/30/2027 | 7-Feb-86 | 19-Mar-86 | 7-Feb-86 | 19-Mar-86 |
| 1027 | 040334 | DOLSON SE | DFWCA767D | AA | | | 3/14/2027 | 11-Feb-86 | 23-Mar-86 | 11-Feb-86 | 23-Mar-86 |
| 1028 | 026570 | BRISSON DA | LGACAS80D | AA | | | 10/27/2017 | 13-Feb-86 | 25-Mar-86 | 13-Feb-86 | 25-Mar-86 |
| 1029 | 026591 | MURPHY BS | DFWFO777I | AA | | | 9/1/2019 | 13-Feb-86 | 25-Mar-86 | 13-Feb-86 | 25-Mar-86 |
| 1030 | 025876 | MCCABE JR FX | LGACA767I | AA | | | 10/14/2019 | 13-Feb-86 | 25-Mar-86 | 13-Feb-86 | 25-Mar-86 |
| 1031 | 025907 | ADERS DG | MIACA767I | AA | | | 5/22/2015 | 14-Feb-86 | 27-Mar-86 | 14-Feb-86 | 19-Jan-87 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1032 | 025885 | ROGERS BL | LAXCA767I | AA | | | 4/29/2020 | 14-Feb-86 | 27-Mar-86 | 14-Feb-86 | 27-Mar-86 |
| 1033 | 040359 | BROOKS JP | ORDFO777I | AA | | | 3/30/2022 | 14-Feb-86 | 27-Mar-86 | 14-Feb-86 | 27-Mar-86 |
| 1034 | 025893 | HOUSTON MA | DFWCA767I | AA | | | 2/16/2024 | 14-Feb-86 | 27-Mar-86 | 14-Feb-86 | 27-Mar-86 |
| 1035 | 027076 | HARRIS RJ | LGACA767I | AA | | | 5/21/2019 | 17-Feb-86 | 29-Mar-86 | 17-Feb-86 | 29-Mar-86 |
| 1036 | 025908 | JAMIESON RG | DFWCA737D | AA | | | 7/22/2021 | 17-Feb-86 | 29-Mar-86 | 17-Feb-86 | 29-Mar-86 |
| 1037 | 025915 | ROOT LL | DFWCA320D | AA | | | 9/14/2021 | 17-Feb-86 | 29-Mar-86 | 17-Feb-86 | 29-Mar-86 |
| 1038 | 025918 | MILLS DL | MIACA767D | AA | | | 10/8/2023 | 17-Feb-86 | 29-Mar-86 | 17-Feb-86 | 4-Aug-86 |
| 1039 | 025926 | SIMPSON DB | LAXCA767D | AA | | | 6/1/2019 | 19-Feb-86 | 31-Mar-86 | 19-Feb-86 | 31-Mar-86 |
| 1040 | 025943 | CARLSON DA | MIACA767I | AA | | | 10/12/2021 | 19-Feb-86 | 31-Mar-86 | 19-Feb-86 | 31-Mar-86 |
| 1041 | 025934 | PLONSKY RD | ORDCA767I | AA | | | 8/24/2022 | 19-Feb-86 | 31-Mar-86 | 19-Feb-86 | 31-Mar-86 |
| 1042 | 025929 | ALBURY JW | DFWCA737D | AA | | | 5/19/2026 | 19-Feb-86 | 31-Mar-86 | 19-Feb-86 | 31-Mar-86 |
| 1043 | 026097 | HAYES JE | DFWFO777I | AA | | | 3/7/2021 | 21-Feb-86 | 2-Apr-86 | 21-Feb-86 | 2-Apr-86 |
| 1044 | 026280 | HUNTER WB | OOO XXX | AA | CKA | 1/1/2008 | 8/9/2014 | 21-Feb-86 | 4-Apr-86 | 21-Feb-86 | 4-Apr-86 |
| 1045 | 026625 | SMITH JR | MIACA777I | AA | | | 10/6/2014 | 21-Feb-86 | 4-Apr-86 | 21-Feb-86 | 4-Apr-86 |
| 1046 | 027173 | STRAND DA | DFWFO777I | AA | | | 7/15/2018 | 25-Feb-86 | 6-Apr-86 | 25-Feb-86 | 6-Apr-86 |
| 1047 | 040418 | MURRAY AS | DFWCA767I | AA | | | 7/25/2021 | 17-Feb-86 | 6-Apr-86 | 17-Feb-86 | 6-Apr-86 |
| 1048 | 040300 | MERAVIGLIA | DFWFO777I | AA | | | 12/13/2018 | 27-Feb-86 | 8-Apr-86 | 17-Mar-91 | 26-Feb-96 |
| 1049 | 026851 | MCLEAN SA | ORDFO777I | AA | | | 3/22/2020 | 21-Feb-86 | 8-Apr-86 | 21-Feb-86 | 8-Apr-86 |
| 1050 | 026367 | LIGUORI FC | LGACA767D | AA | | | 10/11/2020 | 27-Feb-86 | 8-Apr-86 | 27-Feb-86 | 8-Apr-86 |
| 1051 | 027102 | DUCHENE BG | LAXCA767D | AA | | | 10/17/2020 | 27-Feb-86 | 8-Apr-86 | 27-Feb-86 | 8-Apr-86 |
| 1052 | 026369 | TONIELLI JB | DFWFO777I | AA | | | 9/1/2023 | 27-Feb-86 | 8-Apr-86 | 27-Feb-86 | 8-Apr-86 |
| 1053 | 040419 | HOGAN JP | OOO XXX | AA | CKA | 12/2/2013 | 5/9/2024 | 19-Feb-86 | 8-Apr-86 | 19-Feb-86 | 8-Apr-86 |
| 1054 | 040665 | BLALOCK WJ | OOO XXX | AA | MDSB | 7/11/2011 | 4/12/2021 | 3-Mar-86 | 12-Apr-86 | 3-Mar-86 | 12-Apr-86 |
| 1055 | 026383 | NURNBERGER WR | DCACA737D | AA | | | 2/14/2024 | 3-Mar-86 | 12-Apr-86 | 3-Mar-86 | 12-Apr-86 |
| 1056 | 026384 | RYAN PA | BOSCA767I | AA | | | 5/31/2024 | 3-Mar-86 | 12-Apr-86 | 3-Mar-86 | 12-Apr-86 |
| 1057 | 026393 | MASON DR | LGACA767I | AA | | | 6/21/2025 | 3-Mar-86 | 12-Apr-86 | 3-Mar-86 | 12-Apr-86 |
| 1058 | 026403 | MINTER RF | ORDFO777I | AA | | | 11/5/2014 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1059 | 026797 | VAN VLIET L | LGACA767I | AA | | | 5/13/2019 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1060 | 027137 | BRUNO MF | OOO XXX | AA | | | 10/24/2019 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1061 | 040792 | GOFF JR | DFWCA737I | AA | | | 2/9/2021 | 3-Mar-86 | 14-Apr-86 | 3-Mar-86 | 14-Apr-86 |
| 1062 | 026938 | BOOTH CE | OOO XXX | AA | CKA | 1/31/2007 | 7/27/2021 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1063 | 027205 | SAXTON DO | OOO XXX | AA | CKA | 10/1/2013 | 5/26/2022 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1064 | 040390 | STREFF TH | DFWCA737D | AA | | | 8/11/2022 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1065 | 040391 | MACISAAC P | BOSCA767I | AA | | | 8/30/2024 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1066 | 026405 | BRADSHAW SW | DFWFO777I | AA | | | 1/31/2026 | 5-Mar-86 | 14-Apr-86 | 5-Mar-86 | 14-Apr-86 |
| 1067 | 026447 | HARRISON TW | DFWCA737D | AA | | | 3/5/2023 | 7-Mar-86 | 16-Apr-86 | 7-Mar-86 | 16-Apr-86 |
| 1068 | 026413 | SMITH LC | DFWCA737D | AA | | | 7/20/2026 | 7-Mar-86 | 16-Apr-86 | 7-Mar-86 | 16-Apr-86 |
| 1069 | 040434 | ADAY WA | DFWCAS80D | AA | | | 2/20/2019 | 7-Mar-86 | 18-Apr-86 | 7-Mar-86 | 18-Apr-86 |
| 1070 | 026416 | DEBONT G | LAXFO777I | AA | | | 1/1/2025 | 7-Mar-86 | 18-Apr-86 | 7-Mar-86 | 18-Apr-86 |
| 1071 | 040731 | FISH CE | DFWCA737I | AA | | | 3/6/2026 | 7-Mar-86 | 18-Apr-86 | 7-Mar-86 | 18-Apr-86 |
| 1072 | 027059 | GUNLOCK JF | ORDCA737D | AA | | | 3/29/2026 | 7-Mar-86 | 18-Apr-86 | 7-Mar-86 | 18-Apr-86 |
| 1073 | 040997 | BARK AH | LAXFO777I | AA | | | 4/1/2018 | 11-Mar-86 | 20-Apr-86 | 11-Mar-86 | 20-Apr-86 |
| 1074 | 026525 | BUERKLE SR | DFWFO777I | AA | | | 12/26/2019 | 11-Mar-86 | 20-Apr-86 | 11-Mar-86 | 20-Apr-86 |
| 1075 | 026935 | MARTIN EG | ORDCA737D | AA | | | 10/4/2020 | 11-Mar-86 | 20-Apr-86 | 11-Mar-86 | 20-Apr-86 |
| 1076 | 040324 | BENNETT WW | DFWFO777I | AA | | | 11/13/2020 | 13-Mar-86 | 22-Apr-86 | 13-Mar-86 | 22-Apr-86 |
| 1077 | 026545 | ATWOOD WE | LGACA767I | AA | | | 12/7/2022 | 13-Mar-86 | 22-Apr-86 | 13-Mar-86 | 22-Apr-86 |
| 1078 | 040661 | BYRNS KL | MIACA767I | AA | | | 8/26/2023 | 13-Mar-86 | 22-Apr-86 | 13-Mar-86 | 22-Apr-86 |
| 1079 | 040310 | KELSBERG DR | LAXFO777I | AA | | | 4/24/2024 | 13-Mar-86 | 22-Apr-86 | 13-Mar-86 | 3-Jun-86 |
| 1080 | 040894 | EKBLAW NW | LGACA767I | AA | | | 8/24/2018 | 17-Mar-86 | 26-Apr-86 | 17-Mar-86 | 26-Apr-86 |
| 1081 | 026651 | RICHARDSON EJ | OOO XXX | AA | CKA | 7/2/2012 | 4/17/2020 | 17-Mar-86 | 26-Apr-86 | 17-Mar-86 | 26-Apr-86 |
| 1082 | 026847 | HOLM KR | OOO XXX | AA | CKA | 1/1/2008 | 11/25/2020 | 17-Mar-86 | 26-Apr-86 | 17-Mar-86 | 26-Apr-86 |
| 1083 | 026667 | FRIIS-HANSEN S | DFWCAS80D | AA | | | 3/2/2023 | 17-Mar-86 | 26-Apr-86 | 17-Mar-86 | 26-Apr-86 |
| 1084 | 040331 | HILL DA | DFWCA767I | AA | | | 1/20/2023 | 19-Mar-86 | 28-Apr-86 | 19-Mar-86 | 28-Apr-86 |
| 1085 | 040443 | HOLEHOUSE MR | OOO XXX | AA | CKA | 1/31/2013 | 1/28/2023 | 19-Mar-86 | 28-Apr-86 | 19-Mar-86 | 28-Apr-86 |
| 1086 | 026810 | TREECE FM | ORDCA767I | AA | | | 3/15/2024 | 19-Mar-86 | 28-Apr-86 | 19-Mar-86 | 28-Apr-86 |
| 1087 | 040502 | RICHARD H | LGACA767D | AA | | | 11/10/2017 | 21-Mar-86 | 30-Apr-86 | 21-Mar-86 | 30-Apr-86 |
| 1088 | 026702 | OTTANI WE | BOSCA767I | AA | | | 5/22/2019 | 21-Mar-86 | 30-Apr-86 | 21-Mar-86 | 30-Apr-86 |
| 1089 | 017418 | WARREN IE | OOO XXX | AA | RETIRED | 10/10/2013 | 2/22/2018 | 21-Mar-86 | 2-May-86 | 21-Mar-86 | 12-Nov-86 |
| 1090 | 026723 | HIGDON PB | DFWCAS80D | AA | | | 2/4/2022 | 21-Mar-86 | 2-May-86 | 21-Mar-86 | 2-May-86 |
| 1091 | 040371 | KIRSCH ME | ORDCAS80D | AA | | | 7/2/2024 | 21-Mar-86 | 2-May-86 | 21-Mar-86 | 2-May-86 |
| 1092 | 026733 | DARROCH DA | SFOCA737D | AA | | | 11/10/2024 | 21-Mar-86 | 2-May-86 | 21-Mar-86 | 19-May-86 |
| 1093 | 026782 | ABSHER JL | DFWCA767I | AA | | | 3/1/2019 | 25-Mar-86 | 4-May-86 | 25-Mar-86 | 4-May-86 |
| 1094 | 040682 | MULCAHY RF | MIACA777I | AA | | | 9/18/2020 | 25-Mar-86 | 4-May-86 | 25-Mar-86 | 4-May-86 |
| 1095 | 040653 | MILLER SV | MIACA737I | AA | | | 12/25/2020 | 21-Mar-86 | 4-May-86 | 21-Mar-86 | 4-May-86 |
| 1096 | 026739 | JANSEN KJ | OOO XXX | AA | CKA | 10/1/2012 | 9/17/2026 | 25-Mar-86 | 4-May-86 | 25-Mar-86 | 4-May-86 |
| 1097 | 026896 | KOERBER AJ | LAXCA767D | AA | | | 3/19/2014 | 27-Mar-86 | 6-May-86 | 27-Mar-86 | 6-May-86 |
| 1098 | 040693 | SKRINAK KF | LGACA767I | AA | | | 3/16/2020 | 27-Mar-86 | 6-May-86 | 27-Mar-86 | 6-May-86 |
| 1099 | 026808 | ELMORE KG | OOO XXX | AA | MDSB | 9/11/2011 | 12/19/2020 | 27-Mar-86 | 6-May-86 | 27-Mar-86 | 6-May-86 |
| 1100 | 040308 | CROSSLAND GH | LGACA767I | AA | | | 11/17/2021 | 27-Mar-86 | 6-May-86 | 27-Mar-86 | 6-May-86 |
| 1101 | 026964 | JOHNSON ML | DFWCA767I | AA | | | 2/12/2023 | 25-Mar-86 | 6-May-86 | 25-Mar-86 | 6-May-86 |
| 1102 | 026098 | NORRIS RW | LAXCA737D | AA | | | 4/15/2024 | 27-Mar-86 | 6-May-86 | 27-Mar-86 | 6-May-86 |
| 1103 | 027019 | STURGES MD | LGACA767I | AA | | | 8/28/2024 | 27-Mar-86 | 6-May-86 | 27-Mar-86 | 6-May-86 |
| 1104 | 041364 | NIKOLAI SL | OOO XXX | AA | RETIRED | 12/1/2013 | 4/18/2017 | 2-Apr-86 | 12-May-86 | 2-Apr-86 | 12-May-86 |
| 1105 | 026976 | PETSCHELT JH | MIACA777I | AA | | | 2/21/2019 | 2-Apr-86 | 12-May-86 | 2-Apr-86 | 12-May-86 |
| 1106 | 027097 | ROHDENBURG BD | BOSCA767I | AA | | | 1/25/2022 | 2-Apr-86 | 12-May-86 | 2-Apr-86 | 12-May-86 |
| 1107 | 041228 | CANATELLA MJ | OOO XXX | AA | CKA | 10/1/2013 | 5/22/2023 | 2-Apr-86 | 12-May-86 | 2-Apr-86 | 12-May-86 |
| 1108 | 040401 | RUD JC | OOO XXX | AA | CKA | 8/31/2013 | 5/21/2027 | 2-Apr-86 | 12-May-86 | 2-Apr-86 | 12-May-86 |
| 1109 | 027111 | READ TM | ORDCAS80D | AA | | | 10/18/2021 | 4-Apr-86 | 14-May-86 | 4-Apr-86 | 14-May-86 |
| 1110 | 040351 | CUNNINGHAM CR | DFWCAS80D | AA | | | 4/19/2025 | 4-Apr-86 | 14-May-86 | 4-Apr-86 | 14-May-86 |
| 1111 | 040447 | TUMMINELLO JA | MIACA767I | AA | | | 12/29/2026 | 4-Apr-86 | 14-May-86 | 4-Apr-86 | 14-May-86 |
| 1112 | 041007 | BEALL PS | DFWCAS80D | AA | | | 4/18/2028 | 2-Apr-86 | 14-May-86 | 2-Apr-86 | 14-May-86 |
| 1113 | 026978 | LYNCH JM | DFWCA737I | AA | | | 1/31/2019 | 4-Apr-86 | 16-May-86 | 4-Apr-86 | 16-May-86 |
| 1114 | 026974 | DOERNER LP | LGACA767I | AA | | | 9/29/2020 | 4-Apr-86 | 16-May-86 | 4-Apr-86 | 16-May-86 |
| 1115 | 041285 | DUDNEY III FS | DFWCA767I | AA | | | 12/11/2021 | 4-Apr-86 | 16-May-86 | 4-Apr-86 | 16-May-86 |
| 1116 | 040278 | JACOBSON DJ | ORDCA767I | AA | | | 12/21/2021 | 4-Apr-86 | 16-May-86 | 4-Apr-86 | 16-May-86 |
| 1117 | 040290 | MAGON C | MIACA767I | AA | | | 3/29/2027 | 4-Apr-86 | 16-May-86 | 4-Apr-86 | 16-May-86 |
| 1118 | 040400 | FAUVER JM | DCACAS80D | AA | | | 8/16/2018 | 8-Apr-86 | 18-May-86 | 8-Apr-86 | 18-May-86 |
| 1119 | 040881 | COLE JJ | DFWCAS80D | AA | | | 9/29/2020 | 8-Apr-86 | 18-May-86 | 8-Apr-86 | 18-May-86 |
| 1120 | 040659 | RIENECKER RN | DFWCA737D | AA | | | 1/28/2023 | 8-Apr-86 | 18-May-86 | 8-Apr-86 | 22-Oct-90 |
| 1121 | 041193 | KAYATI GJ | LGACAS80D | AA | | | 4/13/2025 | 8-Apr-86 | 18-May-86 | 8-Apr-86 | 18-May-86 |
| 1122 | 027092 | FILUCCI MJ | DFWCA767D | AA | | | 2/19/2014 | 10-Apr-86 | 20-May-86 | 10-Apr-86 | 20-May-86 |
| 1123 | 027139 | DUCKWORTH MJ | DFWCAS80D | AA | | | 6/18/2015 | 11-Apr-86 | 22-May-86 | 11-Apr-86 | 22-May-86 |
| 1124 | 026989 | ROSSETTI MS | LGACA767D | AA | | | 11/27/2018 | 11-Apr-86 | 22-May-86 | 11-Apr-86 | 22-May-86 |
| 1125 | 040451 | BROWN JE | MIACA737I | AA | | | 2/3/2020 | 11-Apr-86 | 22-May-86 | 11-Apr-86 | 22-May-86 |
| 1126 | 040886 | DARNELL DE | DFWCAS80D | AA | | | 10/29/2016 | 14-Apr-86 | 24-May-86 | 14-Apr-86 | 24-May-86 |
| 1127 | 040783 | NORRED MM | OOO XXX | AA | MDSB | 2/12/2013 | 12/18/2016 | 14-Apr-86 | 24-May-86 | 14-Apr-86 | 24-May-86 |
| 1128 | 027008 | LUDWICK WP | LGACA767I | AA | | | 1/20/2019 | 16-Apr-86 | 26-May-86 | 16-Apr-86 | 26-May-86 |
| 1129 | 027016 | WOODBURN TJ | DCACA737D | AA | | | 12/4/2019 | 18-Apr-86 | 28-May-86 | 18-Apr-86 | 28-May-86 |
| 1130 | 040415 | RUDIN JC | DFWCAS80D | AA | | | 5/19/2020 | 18-Apr-86 | 28-May-86 | 18-Apr-86 | 26-Aug-86 |
| 1131 | 027017 | PATZKE TA | DFWCAS80D | AA | | | 4/13/2022 | 18-Apr-86 | 28-May-86 | 18-Apr-86 | 28-May-86 |
| 1132 | 027018 | WIGINTON MC | DFWCAS80D | AA | | | 5/31/2022 | 18-Apr-86 | 28-May-86 | 18-Apr-86 | 28-May-86 |
| 1133 | 027024 | EASSON DB | OOO XXX | AA | CKA | 8/1/2013 | 10/15/2017 | 18-Apr-86 | 30-May-86 | 18-Apr-86 | 30-May-86 |
| 1134 | 027026 | NEWELL DF | DFWFO777I | AA | | | 2/16/2018 | 18-Apr-86 | 30-May-86 | 18-Apr-86 | 30-May-86 |
| 1135 | 027027 | SCHAFHAUSEN MG | OOO XXX | AA | RELEASED | 10/20/2013 | 2/27/2019 | 18-Apr-86 | 30-May-86 | 3-Feb-89 | 17-Dec-93 |
| 1136 | 027029 | WALDRON JA | ORDCA737D | AA | | | 9/12/2022 | 18-Apr-86 | 30-May-86 | 18-Apr-86 | 28-Jun-86 |
| 1137 | 027037 | WATKINS EF | OOO XXX | AA | RETIRED | 10/25/2013 | 10/25/2013 | 22-Apr-86 | 1-Jun-86 | 22-Apr-86 | 1-Jun-86 |
| 1138 | 040295 | LAMI GE | MIACA777I | AA | | | 7/2/2020 | 16-Apr-86 | 1-Jun-86 | 16-Apr-86 | 1-Jun-86 |
| 1139 | 027031 | JACOBSON RD | DFWCA737D | AA | | | 8/28/2023 | 22-Apr-86 | 1-Jun-86 | 22-Apr-86 | 1-Jun-86 |
| 1140 | 027032 | BROTHERS JP | OOO XXX | AA | CKA | 8/31/2008 | 6/26/2024 | 22-Apr-86 | 1-Jun-86 | 22-Apr-86 | 1-Jun-86 |
| 1141 | 041391 | KAELIN WA | LGACA767I | AA | | | 8/12/2020 | 16-Apr-86 | 3-Jun-86 | 16-Apr-86 | 3-Jun-86 |
| 1142 | 041463 | CORREIA DM | LAXCA767D | AA | | | 5/12/2022 | 8-Apr-86 | 3-Jun-86 | 8-Apr-86 | 3-Jun-86 |
| 1143 | 027105 | AFTON LO | ORDFO777I | AA | | | 9/3/2022 | 24-Apr-86 | 3-Jun-86 | 24-Apr-86 | 3-Jun-86 |
| 1144 | 040408 | FULENWIDER SA | DFWCA737D | AA | | | 10/17/2022 | 24-Apr-86 | 3-Jun-86 | 24-Apr-86 | 3-Jun-86 |
| 1145 | 041367 | HACKER ML | LAXCA767D | AA | | | 3/11/2016 | 25-Apr-86 | 4-Jun-86 | 25-May-86 | 5-May-87 |
| 1146 | 041515 | MASTERS RA | MIACA767I | AA | | | 2/23/2021 | 25-Apr-86 | 4-Jun-86 | 25-Apr-86 | 4-Jun-86 |
| 1147 | 041525 | VAN DEVENTER JR | DFWCA737D | AA | | | 5/21/2021 | 25-Apr-86 | 4-Jun-86 | 25-Apr-86 | 4-Jun-86 |
| 1148 | 041534 | WESTFALL JJ | MIACA777I | AA | | | 10/7/2021 | 25-Apr-86 | 4-Jun-86 | 25-Apr-86 | 4-Jun-86 |
| 1149 | 027114 | DURLIAT TR | MIACA737D | AA | | | 4/18/2022 | 25-Apr-86 | 4-Jun-86 | 25-Apr-86 | 4-Jun-86 |
| 1150 | 041466 | JACKSON DG | DFWCA737I | AA | | | 2/3/2017 | 10-Apr-86 | 9-Jun-86 | 10-Apr-86 | 9-Jun-86 |
| 1151 | 041448 | SCHWEIZER MG | MIACA767I | AA | | | 8/16/2018 | 14-Apr-86 | 9-Jun-86 | 14-Apr-86 | 9-Jun-86 |
| 1152 | 027044 | NYSTROM AJ | LGACA767I | AA | | | 5/31/2023 | 30-Apr-86 | 9-Jun-86 | 30-Apr-86 | 9-Jun-86 |
| 1153 | 027046 | MOLLER JS | ORDCA737D | AA | | | 12/17/2026 | 30-Apr-86 | 9-Jun-86 | 30-Apr-86 | 9-Jun-86 |
| 1154 | 027056 | CARTER DW | MIACA767I | AA | | | 1/7/2020 | 2-May-86 | 11-Jun-86 | 2-May-86 | 12-Jul-86 |
| 1155 | 040465 | EDGE NC | MIACA737I | AA | | | 2/11/2020 | 18-Apr-86 | 11-Jun-86 | 18-Apr-86 | 11-Jun-86 |
| 1156 | 041294 | BROWNLIE AC | SFOCA737D | AA | | | 3/16/2025 | 18-Apr-86 | 11-Jun-86 | 18-Apr-86 | 11-Jun-86 |
| 1157 | 040339 | NORWOOD RN | MIACA767I | AA | | | 10/24/2021 | 6-May-86 | 15-Jun-86 | 6-May-86 | 15-Jun-86 |
| 1158 | 027057 | RUSH FJ | OOO XXX | AA | | | 4/20/2023 | 6-May-86 | 15-Jun-86 | 6-May-86 | 15-Jun-86 |
| 1159 | 041207 | OVAERT DA | DFWFO777I | AA | | | 5/18/2025 | 6-May-86 | 15-Jun-86 | 6-May-86 | 15-Jun-86 |
| 1160 | 027065 | CALCOTE RW | DCACA737D | AA | | | 3/6/2017 | 8-May-86 | 17-Jun-86 | 8-May-86 | 17-Jun-86 |

CONFIDENTIAL

| No. | ID | Name | Code | Col | Status | Status Date | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 040980 | WHATLEY JH | ORDFO777I | AA | | | 4/23/2021 | 8-May-86 | 17-Jun-86 | 8-May-86 | 17-Jun-86 |
| 1162 | 027063 | DOMALESKI SL | LGACA767I | AA | | | 1/25/2027 | 8-May-86 | 17-Jun-86 | 8-May-86 | 18-Jan-88 |
| 1163 | 041501 | ROLA KA | OOO XXX | AA | CKA | 1/1/2013 | 10/23/2018 | 6-May-86 | 19-Jun-86 | 6-May-86 | 19-Jun-86 |
| 1164 | 041859 | BROWNLEY RW | LGACA767I | AA | | | 2/10/2021 | 9-May-86 | 19-Jun-86 | 9-May-86 | 19-Jun-86 |
| 1165 | 027069 | SNODGRASS WE | LAXCA737D | AA | | | 7/16/2022 | 9-May-86 | 19-Jun-86 | 9-May-86 | 19-Jun-86 |
| 1166 | 042150 | THOMAS JS | OOO XXX | AA | CKA | 12/2/2010 | 4/11/2026 | 9-May-86 | 19-Jun-86 | 9-May-86 | 19-Jun-86 |
| 1167 | 041890 | PARK JS | DFWCA737D | AA | | | 8/16/2017 | 12-May-86 | 21-Jun-86 | 12-May-86 | 21-Jun-86 |
| 1168 | 041874 | KLEINHANS RJ | LAXCA737D | AA | | | 1/23/2018 | 12-May-86 | 21-Jun-86 | 12-May-86 | 21-Jun-86 |
| 1169 | 027071 | RICHARDSON JM | LAXFO777I | AA | | | 5/10/2024 | 12-May-86 | 21-Jun-86 | 12-May-86 | 21-Jun-86 |
| 1170 | 040248 | CODDING HD | DFWCA767D | AA | | | 10/27/2016 | 14-May-86 | 23-Jun-86 | 14-May-86 | 23-Jun-86 |
| 1171 | 040244 | STEINHORN MA | MIACA767I | AA | | | 9/29/2020 | 14-May-86 | 23-Jun-86 | 14-May-86 | 23-Jun-86 |
| 1172 | 027073 | HERZOG RC | OOO XXX | AA | CKA | 4/1/2013 | 9/11/2025 | 12-May-86 | 23-Jun-86 | 12-May-86 | 23-Jun-86 |
| 1173 | 040253 | SAROSKY PA | OOO XXX | AA | MDSB | 10/4/2011 | 10/7/2019 | 16-May-86 | 25-Jun-86 | 16-May-86 | 25-Jun-86 |
| 1174 | 040257 | RAYNOR ON | DFWCA737D | AA | | | 7/19/2021 | 16-May-86 | 25-Jun-86 | 16-May-86 | 25-Jun-86 |
| 1175 | 040261 | MARCELLARI RA | LGACA777I | AA | | | 8/6/2023 | 16-May-86 | 25-Jun-86 | 16-May-86 | 25-Jun-86 |
| 1176 | 040344 | HOECKEL PF | MIACA767I | AA | | | 12/7/2014 | 20-May-86 | 29-Jun-86 | 20-May-86 | 29-Jun-86 |
| 1177 | 042159 | LADY PA | ORDCAS80D | AA | | | 11/5/2018 | 16-May-86 | 29-Jun-86 | 16-May-86 | 29-Jun-86 |
| 1178 | 042082 | BURTON III JH | OOO XXX | AA | BCP | 5/1/2008 | 3/9/2025 | 20-May-86 | 29-Jun-86 | 20-May-86 | 29-Jun-86 |
| 1179 | 040265 | WILEY G | ORDCA767I | AA | | | 1/4/2022 | 22-May-86 | 1-Jul-86 | 22-May-86 | 1-Jul-86 |
| 1180 | 041707 | MCDONNELL RE | BOSCA767I | AA | | | 8/25/2017 | 23-May-86 | 3-Jul-86 | 23-May-86 | 3-Jul-86 |
| 1181 | 040362 | HILL LD | MIACA767I | AA | | | 6/18/2024 | 23-May-86 | 3-Jul-86 | 23-May-86 | 3-Jul-86 |
| 1182 | 041508 | PRESTON TR | LGACA767I | AA | | | 2/9/2026 | 23-May-86 | 3-Jul-86 | 23-May-86 | 3-Jul-86 |
| 1183 | 040267 | WALL DK | MIACA737D | AA | | | 4/7/2026 | 23-May-86 | 3-Jul-86 | 23-May-86 | 3-Jul-86 |
| 1184 | 042162 | SKADELAND KL | ORDFO777I | AA | | | 10/17/2026 | 23-May-86 | 3-Jul-86 | 23-May-86 | 3-Jul-86 |
| 1185 | 041911 | MALKOUN MB | MIACA767I | AA | | | 10/23/2017 | 23-May-86 | 5-Jul-86 | 23-May-86 | 5-Jul-86 |
| 1186 | 041540 | MOORE CH | DCACA737D | AA | | | 7/12/2020 | 23-May-86 | 5-Jul-86 | 23-May-86 | 5-Jul-86 |
| 1187 | 042349 | CAGLIA KL | LAXFO777I | AA | | | 1/1/2021 | 23-May-86 | 5-Jul-86 | 23-May-86 | 5-Jul-86 |
| 1188 | 041710 | MACHARDY AE | LAXCA767I | AA | | | 6/30/2026 | 23-May-86 | 5-Jul-86 | 23-May-86 | 5-Jul-86 |
| 1189 | 041545 | MOLGAT TE | OOO XXX | AA | CKA | 10/1/2013 | 5/23/2027 | 23-May-86 | 5-Jul-86 | 23-May-86 | 5-Jul-86 |
| 1190 | 042391 | SPENDLEY FD | BOSCA737D | AA | | | 3/22/2021 | 23-May-86 | 7-Jul-86 | 23-May-86 | 7-Jul-86 |
| 1191 | 027168 | WILLIAMS MA | LGACA767I | AA | | | 9/7/2022 | 28-May-86 | 7-Jul-86 | 28-May-86 | 7-Jul-86 |
| 1192 | 040704 | BLACK RE | DFWCA737D | AA | | | 11/15/2022 | 28-May-86 | 7-Jul-86 | 28-May-86 | 7-Jul-86 |
| 1193 | 042382 | KATERINOS SJ | OOO XXX | AA | CKA | 10/1/2012 | 1/22/2024 | 23-May-86 | 7-Jul-86 | 23-May-86 | 7-Jul-86 |
| 1194 | 083555 | PAXTON MP | LAXFO777I | AA | | | 6/26/2022 | 30-May-86 | 9-Jul-86 | 30-May-86 | 9-Jul-86 |
| 1195 | 026394 | MAYFIELD EH | MIACA767I | AA | | | 11/26/2026 | 30-May-86 | 9-Jul-86 | 30-May-86 | 9-Jul-86 |
| 1196 | 041757 | PEARCE ME | MIACA767I | AA | | | 7/24/2027 | 30-May-86 | 9-Jul-86 | 30-May-86 | 9-Jul-86 |
| 1197 | 041582 | WEST KF | ORDCA737I | AA | | | 10/7/2019 | 30-May-86 | 11-Jul-86 | 30-May-86 | 11-Jul-86 |
| 1198 | 042406 | CHILDRESS RH | OOO XXX | AA | CKA | 1/1/2013 | 11/5/2019 | 30-May-86 | 11-Jul-86 | 30-May-86 | 11-Jul-86 |
| 1199 | 041699 | RALEIGH RK | OOO XXX | AA | BCP | 5/1/2008 | 12/7/2020 | 30-May-86 | 11-Jul-86 | 30-May-86 | 11-Jul-86 |
| 1200 | 040657 | MATHERS AD | DFWCAS80D | AA | | | 2/9/2021 | 30-May-86 | 11-Jul-86 | 30-May-86 | 11-Jul-86 |
| 1201 | 040374 | JOHANNESSEN BS | OOO XXX | AA | CKA | 3/2/2013 | 8/14/2021 | 30-May-86 | 11-Jul-86 | 30-May-86 | 11-Jul-86 |
| 1202 | 040964 | PANCAKE MA | LAXCAS80D | AA | | | 5/24/2015 | 3-Jun-86 | 13-Jul-86 | 3-Jun-86 | 13-Jul-86 |
| 1203 | 040422 | TUSON AR | ORDFO777I | AA | | | 6/3/2016 | 3-Jun-86 | 13-Jul-86 | 3-Jun-86 | 13-Jul-86 |
| 1204 | 040413 | DUNCAN JL | OOO XXX | AA | CKA | 7/2/2011 | 8/18/2018 | 3-Jun-86 | 13-Jul-86 | 3-Jun-86 | 13-Jul-86 |
| 1205 | 041526 | BAIER DE | DFWCA767I | AA | | | 8/20/2019 | 3-Jun-86 | 13-Jul-86 | 3-Jun-86 | 13-Jul-86 |
| 1206 | 040678 | TWARDOSKY DR | LGACA777I | AA | | | 3/3/2022 | 3-Jun-86 | 13-Jul-86 | 3-Jun-86 | 13-Jul-86 |
| 1207 | 041913 | OCONNOR PJ | DCACA737D | AA | | | 8/2/2020 | 5-Jun-86 | 15-Jul-86 | 5-Jun-86 | 15-Jul-86 |
| 1208 | 040515 | CROSSEN JS | LAXFO777I | AA | | | 1/22/2021 | 5-Jun-86 | 15-Jul-86 | 5-Jun-86 | 15-Jul-86 |
| 1209 | 106996 | DAVIDGE RH | LAXFO777I | AC | | | 9/15/2016 | 8-Feb-86 | 15-Jul-86 | 8-Feb-86 | 1-Feb-86 |
| 1210 | 041556 | JOHNSON CR | LAXCA767I | AA | | | 12/26/2025 | 5-Jun-86 | 15-Jul-86 | 5-Jun-86 | 15-Jul-86 |
| 1211 | 102699 | BEAUDRY RJ | LAXCAS80D | AC | | | 5/1/2018 | 8-Feb-86 | 15-Jul-86 | 8-Feb-86 | 1-Feb-86 |
| 1212 | 040519 | BRAINERD SH | ORDCA737D | AA | | | 12/15/2026 | 5-Jun-86 | 15-Jul-86 | 5-Jun-86 | 15-Jul-86 |
| 1213 | 041560 | KOPPIE TA | ORDCA767I | AA | | | 3/8/2028 | 5-Jun-86 | 15-Jul-86 | 5-Jun-86 | 15-Jul-86 |
| 1214 | 042147 | YOUNT T | OOO XXX | AA | | | 10/15/2014 | 9-Jun-86 | 19-Jul-86 | 9-Jun-86 | 19-Jul-86 |
| 1215 | 041489 | BREEN RM | OOO XXX | AA | CKA | 3/2/2013 | 11/1/2019 | 9-Jun-86 | 19-Jul-86 | 9-Jun-86 | 19-Jul-86 |
| 1216 | 042098 | NELSON DB | OOO XXX | AA | CKA | 12/2/2013 | 7/22/2018 | 2-Jun-86 | 21-Jul-86 | 2-Jun-86 | 2-Jul-86 |
| 1217 | 040608 | ROBINSON KC | MIACA767I | AA | | | 1/8/2019 | 2-Jun-86 | 21-Jul-86 | 2-Jun-86 | 21-Jul-86 |
| 1218 | 040574 | POLK WS | ORDCAS80D | AA | | | 6/12/2022 | 2-Jun-86 | 21-Jul-86 | 2-Jun-86 | 21-Jul-86 |
| 1219 | 040609 | LIMBACH RB | ORDCA767I | AA | | | 6/28/2024 | 2-Jun-86 | 21-Jul-86 | 2-Jun-86 | 21-Jul-86 |
| 1220 | 040584 | PATCHETT JJ | MIACA737D | AA | | | 12/3/2026 | 2-Jun-86 | 21-Jul-86 | 2-Jun-86 | 21-Jul-86 |
| 1221 | 040614 | PARKS LS | LGACA767D | AA | | | 9/26/2016 | 2-Jun-86 | 23-Jul-86 | 4-Jun-86 | 10-Sep-86 |
| 1222 | 040620 | WALKER BT | DFWCA767I | AA | | | 8/18/2022 | 4-Jun-86 | 23-Jul-86 | 4-Jun-86 | 23-Jul-86 |
| 1223 | 040624 | SHELLHOUSE GD | MIACA767I | AA | | | 12/28/2023 | 4-Jun-86 | 23-Jul-86 | 4-Jun-86 | 23-Jul-86 |
| 1224 | 040626 | POWELL DL | LGACA777I | AA | | | 2/5/2027 | 4-Jun-86 | 23-Jul-86 | 4-Jun-86 | 23-Jul-86 |
| 1225 | 042364 | KRAMER KR | DFWCAS80D | AA | | | 1/18/2021 | 4-Jun-86 | 25-Jul-86 | 4-Jun-86 | 25-Jul-86 |
| 1226 | 042351 | HARBEN WP | SFOCA737D | AA | | | 5/19/2022 | 6-Jun-86 | 25-Jul-86 | 6-Jun-86 | 25-Jul-86 |
| 1227 | 040615 | BURKEY GW | ORDCA737D | AA | | | 8/15/2021 | 6-Jun-86 | 27-Jul-86 | 6-Jun-86 | 27-Jul-86 |
| 1228 | 040641 | KING PA | ORDCA737D | AA | | | 3/29/2022 | 6-Jun-86 | 27-Jul-86 | 6-Jun-86 | 27-Jul-86 |
| 1229 | 042434 | GOVEDNIK FJ | DFWCA767I | AA | | | 4/11/2025 | 5-Jun-86 | 27-Jul-86 | 5-Jun-86 | 27-Jul-86 |
| 1230 | 041834 | MANGIO FH | OOO XXX | AA | MDSB | 8/13/2010 | 8/30/2018 | 10-Jun-86 | 29-Jul-86 | 10-Jun-86 | 29-Jul-86 |
| 1231 | 040726 | COAN RD | DFWCA737D | AA | | | 10/15/2019 | 10-Jun-86 | 29-Jul-86 | 10-Jun-86 | 29-Jul-86 |
| 1232 | 041246 | KERKHOVE AL | LAXCA767I | AA | | | 8/13/2020 | 6-Jun-86 | 29-Jul-86 | 6-Jun-86 | 29-Jul-86 |
| 1233 | 040728 | GUZZO CA | BOSCA737D | AA | | | 10/24/2023 | 10-Jun-86 | 29-Jul-86 | 10-Jun-86 | 29-Jul-86 |
| 1234 | 042480 | CARTHEY DR | ORDCAS80D | AA | | | 5/31/2022 | 12-Jun-86 | 31-Jul-86 | 12-Jun-86 | 31-Jul-86 |
| 1235 | 040747 | BRUCH TM | DFWCAS80D | AA | | | 2/12/2025 | 12-Jun-86 | 31-Jul-86 | 12-Jun-86 | 31-Jul-86 |
| 1236 | 040748 | MENNIE CC | LGACA767I | AA | | | 4/4/2022 | 12-Jun-86 | 31-Jul-86 | 12-Jun-86 | 31-Jul-86 |
| 1237 | 040755 | FARIS PL | DFWCA767D | AA | | | 7/10/2018 | 13-Jun-86 | 2-Aug-86 | 13-Jun-86 | 2-Aug-86 |
| 1238 | 040780 | STEPHAN JW | ORDCA737I | AA | | | 9/24/2021 | 13-Jun-86 | 2-Aug-86 | 13-Jun-86 | 2-Aug-86 |
| 1239 | 040799 | OCONNOR JP | LGACA767D | AA | | | 4/12/2023 | 13-Jun-86 | 2-Aug-86 | 13-Jun-86 | 2-Aug-86 |
| 1240 | 040757 | TEATER CL | MIACA767I | AA | | | 12/5/2024 | 13-Jun-86 | 2-Aug-86 | 13-Jun-86 | 2-Aug-86 |
| 1241 | 040442 | THOMAS JC | MIACA767I | AA | | | 6/21/2022 | 16-Jun-86 | 4-Aug-86 | 16-Jun-86 | 4-Aug-86 |
| 1242 | 026446 | TANNER RD | DFWCA737D | AA | | | 1/28/2024 | 16-Jun-86 | 4-Aug-86 | 16-Jun-86 | 4-Aug-86 |
| 1243 | 042373 | WINCHESTER LR | BOSCA737D | AA | | | 3/14/2025 | 16-Jun-86 | 4-Aug-86 | 16-Jun-86 | 4-Aug-86 |
| 1244 | 040683 | HANLY SJ | DFWCA737D | AA | | | 2/20/2021 | 18-Jun-86 | 6-Aug-86 | 18-Jun-86 | 6-Aug-86 |
| 1245 | 040645 | HEIZLER MW | ORDCA767I | AA | | | 12/19/2023 | 18-Jun-86 | 6-Aug-86 | 18-Jun-86 | 6-Aug-86 |
| 1246 | 041731 | WHATLEY MR | OOO XXX | AA | MDSB | 3/30/2010 | 6/10/2020 | 20-Jun-86 | 8-Aug-86 | 20-Jun-86 | 28-Jul-87 |
| 1247 | 042368 | RICHARDSON DS | OOO XXX | AA | CKA | 3/2/2013 | 12/12/2020 | 20-Jun-86 | 8-Aug-86 | 20-Jun-86 | 8-Aug-86 |
| 1248 | 041881 | MAJOR MA | LGACA767I | AA | | | 8/10/2026 | 20-Jun-86 | 8-Aug-86 | 20-Jun-86 | 8-Aug-86 |
| 1249 | 042432 | FOSSARD JW | OOO XXX | AA | TULSA | 5/1/2000 | 6/18/2021 | 6-Jun-86 | 10-Aug-86 | 6-Jun-86 | 10-Aug-86 |
| 1250 | 041018 | MCKEE RW | DFWCAS80D | AA | | | 10/30/2019 | 24-Jun-86 | 12-Aug-86 | 24-Jun-86 | 12-Aug-86 |
| 1251 | 041015 | WHITBY HW | MIACA767D | AA | | | 4/8/2023 | 24-Jun-86 | 12-Aug-86 | 24-Jun-86 | 26-Jul-89 |
| 1252 | 041022 | GILSON KT | LAXCA767I | AA | | | 9/28/2023 | 24-Jun-86 | 12-Aug-86 | 24-Jun-86 | 12-Aug-86 |
| 1253 | 042478 | OTOMO M | MIACA767I | AA | | | 9/28/2021 | 9-Jun-86 | 16-Aug-86 | 9-Jun-86 | 16-Aug-86 |
| 1254 | 041034 | MEADOWCROFT BP | LAXCA767I | AA | | | 9/20/2023 | 27-Jun-86 | 16-Aug-86 | 27-Jun-86 | 16-Aug-86 |
| 1255 | 041041 | ADAMS MB | ORDCAS80D | AA | | | 6/12/2024 | 27-Jun-86 | 16-Aug-86 | 27-Jun-86 | 16-Aug-86 |
| 1256 | 041078 | MILLER JJ | LGACA767D | AA | | | 2/16/2025 | 27-Jun-86 | 16-Aug-86 | 27-Jun-86 | 16-Aug-86 |
| 1257 | 041040 | YEARWOOD HK | DFWCAS80D | AA | | | 12/27/2025 | 27-Jun-86 | 16-Aug-86 | 27-Jun-86 | 16-Aug-86 |
| 1258 | 041231 | CLEMENS MT | LGACA767I | AA | | | 5/3/2019 | 10-Jun-86 | 18-Aug-86 | 10-Jun-86 | 18-Aug-86 |
| 1259 | 041190 | JONES SN | MIACA737D | AA | | | 10/11/2022 | 30-Jun-86 | 18-Aug-86 | 30-Jun-86 | 18-Aug-86 |
| 1260 | 041080 | RUNNEBERG DM | DFWCAS80D | AA | | | 2/12/2027 | 30-Jun-86 | 18-Aug-86 | 30-Jun-86 | 18-Aug-86 |
| 1261 | 107119 | LENG JE | OOO XXX | AC | CKA | 11/1/2013 | 3/1/2017 | 15-Mar-86 | 18-Aug-86 | 15-Mar-86 | 16-Mar-86 |
| 1262 | 107120 | EHRLICH ML | OOO XXX | AC | | | 5/4/2017 | 15-Mar-86 | 20-Aug-86 | 15-Mar-86 | 15-Mar-86 |
| 1263 | 041003 | HIPP TK | OOO XXX | AA | CKA | 4/1/2013 | 7/1/2020 | 3-Jul-86 | 22-Aug-86 | 3-Jul-86 | 22-Aug-86 |
| 1264 | 042083 | DAVIS GH | LGACA767D | AA | | | 6/14/2021 | 3-Jul-86 | 22-Aug-86 | 3-Jul-86 | 22-Aug-86 |
| 1265 | 042500 | LUNDBERG GK | ORDFO777I | AA | | | 1/6/2026 | 12-Jun-86 | 22-Aug-86 | 12-Jun-86 | 22-Aug-86 |
| 1266 | 041188 | CAPPELLI WJ | DFWFO777I | AA | | | 7/31/2027 | 3-Jul-86 | 22-Aug-86 | 3-Jul-86 | 22-Aug-86 |
| 1267 | 041189 | GORDON EM | MIACA767I | AA | | | 8/8/2027 | 3-Jul-86 | 22-Aug-86 | 3-Jul-86 | 22-Aug-86 |
| 1268 | 042325 | TALBOT TJ | DFWCA767I | AA | | | 5/6/2017 | 18-Jun-86 | 24-Aug-86 | 18-Jun-86 | 24-Aug-86 |
| 1269 | 041173 | NITZ ME | LAXFO777I | AA | | | 10/12/2018 | 3-Jul-86 | 24-Aug-86 | 3-Jul-86 | 24-Aug-86 |
| 1270 | 042523 | GILBERT TL | DFWCAS80D | AA | | | 9/9/2020 | 3-Jul-86 | 24-Aug-86 | 3-Jul-86 | 24-Aug-86 |
| 1271 | 041168 | JOHNSON JT | OOO XXX | AA | CKA | 11/1/2012 | 3/17/2024 | 3-Jul-86 | 24-Aug-86 | 3-Jul-86 | 24-Aug-86 |
| 1272 | 042409 | KLINE SC | DFWCAS80D | AA | | | 8/21/2024 | 16-Jun-86 | 24-Aug-86 | 16-Jun-86 | 24-Aug-86 |
| 1273 | 042175 | LOCKIE T | MIACA767I | AA | | | 1/10/2022 | 8-Jul-86 | 26-Aug-86 | 8-Jul-86 | 26-Aug-86 |
| 1274 | 042408 | MILTON DJ | LAXCA767D | AA | | | 3/27/2022 | 18-Jun-86 | 26-Aug-86 | 18-Jun-86 | 26-Aug-86 |
| 1275 | 083585 | PRESTWOOD WR | DCACA737D | AA | | | 2/8/2023 | 2-Jul-86 | 26-Aug-86 | 2-Jul-86 | 26-Aug-86 |
| 1276 | 083572 | NYKIEL SW | DFWCA737D | AA | | | 4/27/2026 | 30-Jun-86 | 26-Aug-86 | 30-Jun-86 | 26-Aug-86 |
| 1277 | 084002 | CUTKOMP ME | LGACA767I | AA | | | 2/5/2021 | 13-Jul-86 | 28-Aug-86 | 13-Jul-86 | 28-Aug-86 |
| 1278 | 083592 | SLACK DE | DFWCAS80D | AA | | | 5/12/2019 | 14-Jul-86 | 30-Aug-86 | 14-Jul-86 | 30-Aug-86 |
| 1279 | 083624 | SLAGLE GB | MIACA767I | AA | | | 6/29/2021 | 10-Jul-86 | 30-Aug-86 | 10-Jul-86 | 30-Aug-86 |
| 1280 | 041571 | SUNDE OJ | DFWCA737I | AA | | | 4/25/2022 | 11-Jul-86 | 30-Aug-86 | 11-Jul-86 | 30-Aug-86 |
| 1281 | 041314 | STAVISH PJ | LGACA767I | AA | | | 5/24/2016 | 14-Jul-86 | 1-Sep-86 | 14-Jul-86 | 1-Sep-86 |
| 1282 | 042179 | JOHNSON R | LAXCA767I | AA | | | 5/17/2019 | 14-Jul-86 | 1-Sep-86 | 14-Jul-86 | 1-Sep-86 |
| 1283 | 041321 | MINKIN RD | LAXCAS80D | AA | | | 5/22/2023 | 14-Jul-86 | 1-Sep-86 | 14-Jul-86 | 1-Sep-86 |
| 1284 | 041326 | DALEY TM | LGACA767I | AA | | | 7/26/2025 | 14-Jul-86 | 1-Sep-86 | 14-Jul-86 | 1-Sep-86 |
| 1285 | 041331 | HESS KB | DFWFO777I | AA | | | 9/9/2026 | 14-Jul-86 | 1-Sep-86 | 14-Jul-86 | 17-Dec-86 |
| 1286 | 041375 | ALBRIGHT FC | ORDCA767I | AA | | | 8/29/2014 | 16-Jul-86 | 3-Sep-86 | 16-Jul-86 | 3-Sep-86 |
| 1287 | 041334 | POPIEL RA | DFWCAS80D | AA | | | 12/25/2017 | 16-Jul-86 | 3-Sep-86 | 16-Jul-86 | 3-Sep-86 |
| 1288 | 041343 | MONTEIRO M | LGACA767D | AA | | | 5/11/2024 | 16-Jul-86 | 3-Sep-86 | 16-Jul-86 | 3-Sep-86 |
| 1289 | 041346 | GRILLO DJ | ORDCA767I | AA | | | 3/28/2019 | 18-Jul-86 | 5-Sep-86 | 18-Jul-86 | 5-Sep-86 |

CONFIDENTIAL

| Seq | ID | Name | Equip | Status | Flag | Flag Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1290 | 041401 | REICHEL RD | LAXFO777I | AA | | | 3/27/2021 | 18-Jul-86 | 5-Sep-86 | 18-Jul-86 | 5-Sep-86 |
| 1291 | 041892 | MASTERS JA | LAXFO777I | AA | | | 7/24/2021 | 22-Jul-86 | 9-Sep-86 | 22-Jul-86 | 9-Sep-86 |
| 1292 | 042479 | ROD DA | ORDCA737D | AA | | | 11/18/2021 | 22-Jul-86 | 9-Sep-86 | 22-Jul-86 | 9-Sep-86 |
| 1293 | 107190 | LAMB JA | MIACA767I | AC | | | 9/10/2015 | 5-Apr-86 | 11-Sep-86 | 5-Apr-86 | 1-Apr-86 |
| 1294 | 107193 | RILEY TA | LAXCA767I | AC | | | 3/10/2020 | 5-Apr-86 | 11-Sep-86 | 5-Apr-86 | 1-Apr-86 |
| 1295 | 042511 | MOONEY J | MIACA767D | AA | | | 9/29/2017 | 25-Jul-86 | 13-Sep-86 | 25-Jul-86 | 13-Sep-86 |
| 1296 | 042397 | CALIGUIRE MR | LGACA767D | AA | | | 7/6/2020 | 18-Jul-86 | 13-Sep-86 | 18-Jul-86 | 13-Sep-86 |
| 1297 | 042491 | GOLDING BR | DFWCA737D | AA | | | 9/2/2021 | 25-Jul-86 | 13-Sep-86 | 25-Jul-86 | 13-Sep-86 |
| 1298 | 042498 | JOHNSON GR | ORDCA737D | AA | | | 7/18/2022 | 25-Jul-86 | 13-Sep-86 | 25-Jul-86 | 13-Sep-86 |
| 1299 | 041580 | MITCHELL RB | ORDCA767I | AA | | | 9/29/2018 | 28-Jul-86 | 15-Sep-86 | 28-Jul-86 | 15-Sep-86 |
| 1300 | 083844 | SMITH MJ | DFWCA767D | AA | | | 12/23/2016 | 30-Jul-86 | 17-Sep-86 | 30-Jul-86 | 19-Sep-86 |
| 1301 | 041591 | EDIXON JR | LAXCA737D | AA | | | 9/16/2022 | 30-Jul-86 | 17-Sep-86 | 30-Jul-86 | 17-Sep-86 |
| 1302 | 041599 | FISHER KJ | DFWCA737D | AA | | | 11/19/2023 | 30-Jul-86 | 17-Sep-86 | 30-Jul-86 | 17-Sep-86 |
| 1303 | 041606 | VALDEZ DM | DFWCA737D | AA | | | 6/12/2026 | 30-Jul-86 | 17-Sep-86 | 30-Jul-86 | 17-Sep-86 |
| 1304 | 040497 | ROSS WL | LGACA767D | AA | | | 1/13/2023 | 1-Aug-86 | 19-Sep-86 | 1-Aug-86 | 19-Sep-86 |
| 1305 | 083848 | GOCZALK AC | LGACA737I | AA | | | 3/16/2023 | 1-Aug-86 | 19-Sep-86 | 1-Aug-86 | 19-Sep-86 |
| 1306 | 041626 | SCHLUTER SC | LGACA767I | AA | | | 11/30/2021 | 1-Aug-86 | 21-Sep-86 | 1-Aug-86 | 21-Sep-86 |
| 1307 | 041630 | SNELLING TD | MIACA767I | AA | | | 7/6/2024 | 1-Aug-86 | 21-Sep-86 | 1-Aug-86 | 21-Sep-86 |
| 1308 | 042306 | FITTS GA | MIACA767I | AA | | | 10/8/2028 | 1-Aug-86 | 21-Sep-86 | 1-Aug-86 | 21-Sep-86 |
| 1309 | 041665 | GREEN JE | LAXCA767I | AA | | | 5/24/2019 | 5-Aug-86 | 23-Sep-86 | 5-Aug-86 | 23-Sep-86 |
| 1310 | 084005 | ROBERTS DL | DFWCAS80D | AA | | | 9/17/2022 | 5-Aug-86 | 23-Sep-86 | 5-Aug-86 | 23-Sep-86 |
| 1311 | 042086 | HLAVAY KJ | DCACAS80D | AA | | | 5/3/2028 | 5-Aug-86 | 23-Sep-86 | 5-Aug-86 | 23-Sep-86 |
| 1312 | 041675 | WELTY EC | DFWCAS80D | AA | | | 6/8/2023 | 7-Aug-86 | 25-Sep-86 | 7-Aug-86 | 25-Sep-86 |
| 1313 | 041682 | GRIFFIN GH | OOO XXX | AA | CKA | 12/2/2012 | 6/26/2027 | 7-Aug-86 | 25-Sep-86 | 7-Aug-86 | 25-Sep-86 |
| 1314 | 083807 | SCHWARTZ CA | DFWCA767D | AA | | | 2/9/2017 | 8-Aug-86 | 27-Sep-86 | 8-Aug-86 | 27-Sep-86 |
| 1315 | 042384 | MCKENZIE KE | MIACA767I | AA | | | 11/27/2021 | 11-Aug-86 | 29-Sep-86 | 11-Aug-86 | 29-Sep-86 |
| 1316 | 042205 | CUSTODIO J | LGACA767I | AA | | | 2/15/2022 | 11-Aug-86 | 29-Sep-86 | 11-Aug-86 | 9-Nov-86 |
| 1317 | 041388 | HONEYCUTT GR | DFWCA737D | AA | | | 9/29/2022 | 11-Aug-86 | 29-Sep-86 | 11-Aug-86 | 29-Sep-86 |
| 1318 | 041780 | WENNERSTROM G | ORDCA737D | AA | | | 1/1/2023 | 11-Aug-86 | 29-Sep-86 | 11-Aug-86 | 29-Sep-86 |
| 1319 | 042370 | WAKEFIELD BA | DFWCA767D | AA | | | 2/7/2023 | 11-Aug-86 | 29-Sep-86 | 11-Aug-86 | 29-Sep-86 |
| 1320 | 042134 | THOMPSON ME | LAXCA737D | AA | | | 7/18/2018 | 13-Aug-86 | 1-Oct-86 | 13-Aug-86 | 1-Oct-86 |
| 1321 | 012872 | SPENCER RB | ORDCA767I | AA | | | 7/26/2019 | 13-Aug-86 | 1-Oct-86 | 13-Aug-86 | 1-Oct-86 |
| 1322 | 041798 | MOGWITZ PK | DFWFO777I | AA | | | 2/11/2023 | 13-Aug-86 | 1-Oct-86 | 13-Aug-86 | 1-Oct-86 |
| 1323 | 042090 | MCKINNEY DA | DFWFO777I | AA | | | 7/11/2023 | 13-Aug-86 | 1-Oct-86 | 13-Aug-86 | 1-Oct-86 |
| 1324 | 041799 | KENT PJ | ORDFO777I | AA | | | 4/18/2024 | 13-Aug-86 | 1-Oct-86 | 13-Aug-86 | 1-Oct-86 |
| 1325 | 041802 | WILLIAMSON KR | DFWCAS80D | AA | | | 1/7/2026 | 13-Aug-86 | 1-Oct-86 | 13-Aug-86 | 15-Oct-86 |
| 1326 | 041808 | PEERY RC | MIACA767D | AA | | | 9/15/2019 | 15-Aug-86 | 3-Oct-86 | 15-Aug-86 | 3-Oct-86 |
| 1327 | 041854 | MYERS MA | DFWCA767I | AA | | | 6/27/2020 | 15-Aug-86 | 3-Oct-86 | 15-Aug-86 | 3-Oct-86 |
| 1328 | 041811 | MORRIS RL | OOO XXX | AA | RELEASED | 4/13/2013 | 11/7/2021 | 15-Aug-86 | 3-Oct-86 | 15-Aug-86 | 13-Apr-90 |
| 1329 | 041817 | AYERS TB | LGACA767D | AA | | | 7/26/2022 | 15-Aug-86 | 3-Oct-86 | 15-Aug-86 | 3-Oct-86 |
| 1330 | 041825 | BLACK TA | ORDCA767I | AA | | | 9/6/2019 | 15-Aug-86 | 5-Oct-86 | 15-Aug-86 | 5-Oct-86 |
| 1331 | 041235 | COLETTA JD | LGACA767I | AA | | | 2/6/2020 | 15-Aug-86 | 5-Oct-86 | 15-Aug-86 | 5-Nov-86 |
| 1332 | 107311 | DECAMP DL | LAXFO777I | AC | | | 4/12/2022 | 3-May-86 | 5-Oct-86 | 3-May-86 | 1-May-86 |
| 1333 | 041922 | MONETTE GD | LAXCA737D | AA | | | 11/10/2024 | 19-Aug-86 | 7-Oct-86 | 19-Aug-86 | 7-Oct-86 |
| 1334 | 041938 | DONNELLY PJ | DCACAS80D | AA | | | 4/11/2026 | 19-Aug-86 | 7-Oct-86 | 19-Aug-86 | 7-Oct-86 |
| 1335 | 042269 | GORDON C | MIACA767I | AA | | | 7/3/2026 | 15-Aug-86 | 7-Oct-86 | 15-Aug-86 | 7-Oct-86 |
| 1336 | 042536 | HAWKINS MB | DFWFO777I | AA | | | 12/3/2020 | 21-Aug-86 | 9-Oct-86 | 21-Aug-86 | 9-Oct-86 |
| 1337 | 083648 | DRAPER EL | DFWCA767I | AA | | | 10/16/2021 | 21-Aug-86 | 9-Oct-86 | 21-Aug-86 | 9-Oct-86 |
| 1338 | 084471 | COLTMAN PO | DFWCA320D | AA | | | 9/29/2026 | 21-Aug-86 | 9-Oct-86 | 21-Aug-86 | 21-Nov-86 |
| 1339 | 042234 | HERNANDEZ R | OOO XXX | AA | CKA | 12/2/2012 | 8/12/2020 | 22-Aug-86 | 11-Oct-86 | 22-Aug-86 | 11-Oct-86 |
| 1340 | 041944 | FLIERINGA C | OOO XXX | AA | CKA | 8/1/2010 | 10/26/2021 | 22-Aug-86 | 11-Oct-86 | 22-Aug-86 | 11-Oct-86 |
| 1341 | 041951 | SUBLETT JR SF | DCACA737D | AA | | | 11/3/2021 | 22-Aug-86 | 11-Oct-86 | 22-Aug-86 | 11-Oct-86 |
| 1342 | 041946 | PARKER TC | LGACA767D | AA | | | 6/4/2023 | 22-Aug-86 | 11-Oct-86 | 22-Aug-86 | 11-Oct-86 |
| 1343 | 084396 | LISTER DG | MIACA767I | AA | | | 4/30/2030 | 22-Aug-86 | 11-Oct-86 | 22-Aug-86 | 11-Oct-86 |
| 1344 | 041975 | JOLLIFF DL | OOO XXX | AA | | | 5/17/2018 | 25-Aug-86 | 13-Oct-86 | 25-Aug-86 | 13-Oct-86 |
| 1345 | 042244 | GORTON JC | LGACAS80D | AA | | | 4/2/2024 | 25-Aug-86 | 13-Oct-86 | 25-Aug-86 | 13-Oct-86 |
| 1346 | 084464 | BOYLAN KB | LGACA767I | AA | | | 12/23/2027 | 25-Aug-86 | 13-Oct-86 | 25-Aug-86 | 13-Oct-86 |
| 1347 | 041985 | NIETERT DB | MIACA767I | AA | | | 10/26/2021 | 27-Aug-86 | 15-Oct-86 | 27-Aug-86 | 15-Oct-86 |
| 1348 | 044610 | JONES CL | DFWCA737D | AA | | | 9/11/2023 | 27-Aug-86 | 15-Oct-86 | 27-Aug-86 | 15-Oct-86 |
| 1349 | 042001 | ANDERSEN BA | ORDCAS80D | AA | | | 1/11/2024 | 27-Aug-86 | 15-Oct-86 | 27-Aug-86 | 15-Oct-86 |
| 1350 | 084240 | NEEDS RC | DFWCA737I | AA | | | 9/13/2020 | 29-Aug-86 | 17-Oct-86 | 29-Aug-86 | 19-Oct-86 |
| 1351 | 042028 | MAURER P | BOSCA767I | AA | | | 4/2/2021 | 29-Aug-86 | 17-Oct-86 | 29-Aug-86 | 17-Oct-86 |
| 1352 | 042022 | SMITH JF | OOO XXX | AA | CKA | 11/1/2012 | 2/3/2024 | 29-Aug-86 | 17-Oct-86 | 29-Aug-86 | 17-Oct-86 |
| 1353 | 042035 | HILL TW | DFWFO777I | AA | | | 12/22/2025 | 29-Aug-86 | 17-Oct-86 | 29-Aug-86 | 17-Oct-86 |
| 1354 | 013063 | RUTHERFORD KL | OOO XXX | AA | CKA | 11/1/2012 | 9/14/2023 | 29-Aug-86 | 19-Oct-86 | 29-Aug-86 | 19-Oct-86 |
| 1355 | 042051 | WILLIAMS JD | ORDCAS80D | AA | | | 6/13/2027 | 29-Aug-86 | 19-Oct-86 | 29-Aug-86 | 19-Oct-86 |
| 1356 | 042056 | LINDHOLM MD | ORDFO777I | AA | | | 11/14/2028 | 29-Aug-86 | 19-Oct-86 | 29-Aug-86 | 15-Nov-86 |
| 1357 | 042263 | MC CAFFREY DT | MIACA737I | AA | | | 11/15/2019 | 5-Sep-86 | 25-Oct-86 | 5-Sep-86 | 25-Oct-86 |
| 1358 | 042265 | NETHERTON RM | OOO XXX | AA | MDSB | 10/13/2013 | 4/12/2023 | 5-Sep-86 | 25-Oct-86 | 5-Sep-86 | 25-Oct-86 |
| 1359 | 042278 | HILL RD | DFWCA737D | AA | | | 7/23/2018 | 8-Sep-86 | 27-Oct-86 | 8-Sep-86 | 27-Oct-86 |
| 1360 | 012876 | SMITH SK | ORDCA767I | AA | | | 2/28/2019 | 8-Sep-86 | 27-Oct-86 | 8-Sep-86 | 27-Oct-86 |
| 1361 | 107478 | HURST JA | LAXCA767I | AC | | | 12/29/2019 | 24-May-86 | 27-Oct-86 | 24-May-86 | 16-May-86 |
| 1362 | 042280 | CALLAHAN BC | ORDCA737D | AA | | | 8/21/2019 | 8-Sep-86 | 27-Oct-86 | 8-Sep-86 | 27-Oct-86 |
| 1363 | 042283 | WAKEFIELD KW | MIACA737I | AA | | | 5/7/2021 | 8-Sep-86 | 27-Oct-86 | 8-Sep-86 | 27-Oct-86 |
| 1364 | 042294 | CASHEL JS | DFWCA767I | AA | | | 10/14/2014 | 10-Sep-86 | 29-Oct-86 | 10-Sep-86 | 29-Oct-86 |
| 1365 | 084485 | BLAKE R | BOSCA767I | AA | | | 3/30/2024 | 2-Sep-86 | 29-Oct-86 | 2-Sep-86 | 29-Oct-86 |
| 1366 | 042286 | TAYLOR KR | MIACA737I | AA | | | 11/12/2024 | 10-Sep-86 | 29-Oct-86 | 10-Sep-86 | 29-Oct-86 |
| 1367 | 083985 | DRITENBAS JR | MIACA767I | AA | | | 12/8/2019 | 12-Sep-86 | 31-Oct-86 | 12-Sep-86 | 31-Oct-86 |
| 1368 | 083644 | SMITH LA | DFWCA737D | AA | | | 8/30/2020 | 12-Sep-86 | 31-Oct-86 | 12-Sep-86 | 31-Oct-86 |
| 1369 | 042303 | POSPISIL MD | OOO XXX | AA | CKA | 1/1/2014 | 6/29/2026 | 12-Sep-86 | 31-Oct-86 | 12-Sep-86 | 31-Oct-86 |
| 1370 | 042344 | GATES BD | DFWCAS80D | AA | | | 5/25/2020 | 12-Sep-86 | 2-Nov-86 | 12-Sep-86 | 2-Nov-86 |
| 1371 | 083646 | ESTIS AF | OOO XXX | AA | CKA | 11/1/2010 | 10/4/2020 | 12-Sep-86 | 2-Nov-86 | 12-Sep-86 | 2-Nov-86 |
| 1372 | 083455 | STERNAT MH | LGACAS80D | AA | | | 11/3/2021 | 15-Sep-86 | 2-Nov-86 | 15-Sep-86 | 2-Nov-86 |
| 1373 | 042339 | WORTSMANN E | MIACA767D | AA | | | 7/13/2027 | 12-Sep-86 | 2-Nov-86 | 12-Sep-86 | 2-Nov-86 |
| 1374 | 013387 | BELL GW | DFWCA767I | AA | | | 1/16/2019 | 16-Sep-86 | 5-Nov-86 | 16-Sep-86 | 4-Nov-86 |
| 1375 | 041305 | HANSEN JD | OOO XXX | AA | MDSB | 6/10/2013 | 2/27/2024 | 16-Sep-86 | 5-Nov-86 | 16-Sep-86 | 4-Nov-86 |
| 1376 | 083491 | EHLERS JM | BOSCA737D | AA | | | 1/10/2027 | 16-Sep-86 | 5-Nov-86 | 16-Sep-86 | 4-Nov-86 |
| 1377 | 083650 | ABLES DG | OOO XXX | AA | CKA | 12/2/2010 | 8/20/2024 | 18-Sep-86 | 6-Nov-86 | 18-Sep-86 | 6-Nov-86 |
| 1378 | 083500 | COLE BD | MIACA737I | AA | | | 4/26/2025 | 18-Sep-86 | 6-Nov-86 | 18-Sep-86 | 22-Oct-87 |
| 1379 | 083970 | CONRAD JC | OOO XXX | BCP | | 12/2/2010 | 8/5/2020 | 19-Sep-86 | 9-Nov-86 | 19-Sep-86 | 9-Nov-86 |
| 1380 | 084536 | HIRTH RM | LGACA767D | AA | | | 9/9/2021 | 19-Sep-86 | 9-Nov-86 | 19-Sep-86 | 9-Nov-86 |
| 1381 | 084589 | SHAFFER WG | LAXCA737D | AA | | | 2/25/2022 | 19-Sep-86 | 9-Nov-86 | 19-Sep-86 | 9-Nov-86 |
| 1382 | 084923 | STEPHENS JR RL | DFWCA737D | AA | | | 9/24/2016 | 22-Sep-86 | 10-Nov-86 | 22-Sep-86 | 10-Nov-86 |
| 1383 | 083551 | GIFFORD GW | MIACA767D | AA | | | 6/2/2019 | 22-Sep-86 | 10-Nov-86 | 22-Sep-86 | 10-Nov-86 |
| 1384 | 013556 | MACMANUS MT | DFWCA737D | AA | | | 5/19/2021 | 22-Sep-86 | 10-Nov-86 | 22-Sep-86 | 10-Nov-86 |
| 1385 | 083587 | RYAN TM | BOSCA737D | AA | | | 3/11/2022 | 22-Sep-86 | 10-Nov-86 | 22-Sep-86 | 10-Nov-86 |
| 1386 | 084416 | MATHEWS SA | ORDFO777I | AA | | | 6/22/2022 | 24-Sep-86 | 12-Nov-86 | 24-Sep-86 | 12-Nov-86 |
| 1387 | 012929 | BENICH MJ | ORDCA767I | AA | | | 2/14/2027 | 24-Sep-86 | 12-Nov-86 | 24-Sep-86 | 12-Nov-86 |
| 1388 | 083694 | HOVDEN M | ORDCA767I | AA | | | 2/6/2021 | 26-Sep-86 | 16-Nov-86 | 26-Sep-86 | 16-Nov-86 |
| 1389 | 084665 | PERFETTI BD | MIACA767I | AA | | | 1/12/2025 | 26-Sep-86 | 16-Nov-86 | 26-Sep-86 | 2-Oct-87 |
| 1390 | 083675 | HUML JL | MIACA767I | AA | | | 11/4/2028 | 26-Sep-86 | 16-Nov-86 | 26-Sep-86 | 22-Mar-87 |
| 1391 | 084003 | GAUTHIER JS | ORDCA737D | AA | | | 12/7/2020 | 30-Sep-86 | 18-Nov-86 | 30-Sep-86 | 18-Nov-86 |
| 1392 | 083697 | MORGAN AW | DFWFO777I | AA | | | 9/28/2022 | 30-Sep-86 | 18-Nov-86 | 30-Sep-86 | 18-Nov-86 |
| 1393 | 083629 | DUTKIEWICZ DJ | ORDFO777I | AA | | | 2/24/2026 | 30-Sep-86 | 18-Nov-86 | 30-Sep-86 | 23-Jan-87 |
| 1394 | 084680 | REEDER DG | OOO XXX | AA | | | 12/3/2026 | 30-Sep-86 | 18-Nov-86 | 30-Sep-86 | 18-Nov-86 |
| 1395 | 083696 | SMITH DS | OOO XXX | AA | CKA | 10/1/2011 | 2/4/2028 | 30-Sep-86 | 18-Nov-86 | 30-Sep-86 | 18-Nov-86 |
| 1396 | 084017 | HENDERSON LW | MIACA767I | AA | | | 1/26/2014 | 2-Oct-86 | 20-Nov-86 | 2-Oct-86 | 20-Nov-86 |
| 1397 | 013200 | LOCANTE SS | OOO XXX | AA | CKA | 11/1/2013 | 10/20/2027 | 2-Oct-86 | 20-Nov-86 | 2-Oct-86 | 20-Nov-86 |
| 1398 | 084376 | LANGER JW | LGACA767I | AA | | | 7/30/2023 | 6-Oct-86 | 24-Nov-86 | 6-Oct-86 | 24-Nov-86 |
| 1399 | 041047 | LOHMAN CC | DFWCAS80D | AA | | | 12/15/2024 | 6-Oct-86 | 24-Nov-86 | 6-Oct-86 | 24-Nov-86 |
| 1400 | 012906 | WALLITNER RJ | SFOCA737D | AA | | | 12/5/2026 | 6-Oct-86 | 24-Nov-86 | 6-Oct-86 | 24-Nov-86 |
| 1401 | 084654 | SMITH GL | OOO XXX | AA | MDSB | 3/25/2013 | 6/9/2017 | 8-Oct-86 | 26-Nov-86 | 8-Oct-86 | 26-Nov-86 |
| 1402 | 083808 | MARACCHINI CJ | DFWCA767I | AA | | | 8/3/2019 | 8-Oct-86 | 26-Nov-86 | 8-Oct-86 | 26-Nov-86 |
| 1403 | 084015 | WELLBORN BD | MIACA767I | AA | | | 6/30/2021 | 8-Oct-86 | 26-Nov-86 | 8-Oct-86 | 30-Oct-89 |
| 1404 | 013391 | BLACKWELL JR | LAXFO777I | AA | | | 12/18/2021 | 8-Oct-86 | 26-Nov-86 | 8-Oct-86 | 26-Nov-86 |
| 1405 | 013295 | GOODMAN LA | DFWCA737I | AA | | | 9/2/2028 | 8-Oct-86 | 26-Nov-86 | 8-Oct-86 | 26-Nov-86 |
| 1406 | 107578 | SCHAEF SR | MIACA767I | AC | | | 10/23/2016 | 14-Jun-86 | 28-Nov-86 | 14-Jun-86 | 16-Jun-86 |
| 1407 | 084371 | BORBET BK | MIACA737I | AA | | | 2/16/2020 | 10-Oct-86 | 28-Nov-86 | 10-Oct-86 | 28-Nov-86 |
| 1408 | 107579 | FORDYCE GL | LAXFO777I | AC | | | 9/2/2021 | 14-Jun-86 | 28-Nov-86 | 14-Jun-86 | 3-Nov-86 |
| 1409 | 013313 | MAZIN GOMEZ JA | DFWCAS80D | AA | | | 12/20/2020 | 10-Oct-86 | 28-Nov-86 | 10-Oct-86 | 28-Nov-86 |
| 1410 | 083704 | HOWELL KW | BOSCA737D | AA | | | 4/5/2025 | 10-Oct-86 | 28-Nov-86 | 10-Oct-86 | 28-Nov-86 |
| 1411 | 083725 | FISHER RE | ORDCA737I | AA | | | 8/18/2025 | 10-Oct-86 | 28-Nov-86 | 10-Oct-86 | 28-Nov-86 |
| 1412 | 083728 | SMUK GC | ORDCA737D | AA | | | 3/21/2026 | 10-Oct-86 | 28-Nov-86 | 10-Oct-86 | 28-Nov-86 |
| 1413 | 083763 | MCNABB R | ORDFO777I | AA | | | 11/29/2021 | 10-Oct-86 | 30-Nov-86 | 10-Oct-86 | 30-Nov-86 |
| 1414 | 083761 | HUNTER RJ | OOO XXX | AA | CKA | 10/1/2012 | 4/28/2027 | 10-Oct-86 | 30-Nov-86 | 10-Oct-86 | 30-Nov-86 |
| 1415 | 013861 | BICKER JK | DFWFO777I | AA | | | 8/26/2016 | 14-Oct-86 | 2-Dec-86 | 14-Oct-86 | 2-Dec-86 |
| 1416 | 047967 | SWANSON LD | OOO XXX | AA | MDSB | 3/17/2013 | 8/20/2018 | 14-Oct-86 | 2-Dec-86 | 14-Oct-86 | 2-Dec-86 |
| 1417 | 083796 | PFAU K | OOO XXX | AA | CKA | 8/31/2013 | 6/21/2019 | 14-Oct-86 | 2-Dec-86 | 14-Oct-86 | 2-Dec-86 |
| 1418 | 083739 | BATCHELDER WS | LGACAS80D | AA | | | 1/23/2015 | 16-Oct-86 | 4-Dec-86 | 16-Oct-86 | 4-Dec-86 |

CONFIDENTIAL

| Seq | ID | Name | Equipment | Type | Status | Status Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | 083988 | DITTMAR TA | LAXFO777I | AA | | | 5/20/2025 | 16-Oct-86 | 4-Dec-86 | 16-Oct-86 | 4-Dec-86 |
| 1420 | 047966 | CIENSKI TA | DFWCAS80D | AA | | | 7/12/2020 | 17-Oct-86 | 6-Dec-86 | 17-Oct-86 | 6-Dec-86 |
| 1421 | 083756 | FOGEL R | DFWCA767D | AA | | | 2/27/2026 | 17-Oct-86 | 6-Dec-86 | 17-Oct-86 | 6-Dec-86 |
| 1422 | 083742 | SCHULZ JJ | ORDFO777I | AA | | | 5/6/2028 | 17-Oct-86 | 6-Dec-86 | 17-Oct-86 | 6-Dec-86 |
| 1423 | 083831 | FRNKA RD | OOO XXX | AA | RETIRED | 10/28/2013 | 10/28/2013 | 20-Oct-86 | 8-Dec-86 | 20-Oct-86 | 8-Dec-86 |
| 1424 | 083843 | LAWRENCE GA | DCACA737D | AA | | | 12/14/2016 | 20-Oct-86 | 8-Dec-86 | 20-Oct-86 | 8-Dec-86 |
| 1425 | 013882 | DAVIS ST | DFWCAS80D | AA | | | 10/30/2021 | 16-Oct-86 | 8-Dec-86 | 16-Oct-86 | 8-Dec-86 |
| 1426 | 084936 | HORN JD | DFWCAS80D | AA | | | 3/18/2023 | 20-Oct-86 | 8-Dec-86 | 20-Oct-86 | 8-Dec-86 |
| 1427 | 013331 | MCGREGOR BA | BOSCA737D | AA | | | 4/5/2024 | 20-Oct-86 | 8-Dec-86 | 20-Oct-86 | 8-Dec-86 |
| 1428 | 084214 | MORTON TF | MIACA767I | AA | | | 12/15/2020 | 22-Oct-86 | 10-Dec-86 | 22-Oct-86 | 10-Dec-86 |
| 1429 | 013392 | BOS DL | MIACA737I | AA | | | 9/4/2021 | 22-Oct-86 | 10-Dec-86 | 22-Oct-86 | 10-Dec-86 |
| 1430 | 012955 | ROZE SL | LGACAS80D | AA | | | 1/17/2022 | 22-Oct-86 | 10-Dec-86 | 22-Oct-86 | 10-Dec-86 |
| 1431 | 084546 | GROGAN DJ | DFWCAS80D | AA | | | 3/19/2022 | 22-Oct-86 | 10-Dec-86 | 22-Oct-86 | 10-Dec-86 |
| 1432 | 084427 | STEVENSON GA | LAXCA767I | AA | | | 4/7/2022 | 22-Oct-86 | 10-Dec-86 | 22-Oct-86 | 10-Dec-86 |
| 1433 | 012965 | LAFFERTY DE | MIACA737D | AA | | | 8/20/2023 | 24-Oct-86 | 13-Dec-86 | 24-Oct-86 | 13-Dec-86 |
| 1434 | 084564 | HUNT WW | BOSCA767I | AA | | | 2/21/2018 | 24-Oct-86 | 14-Dec-86 | 24-Oct-86 | 14-Dec-86 |
| 1435 | 083912 | TITELLO KT | LAXCA737D | AA | | | 1/19/2020 | 24-Oct-86 | 14-Dec-86 | 24-Oct-86 | 14-Dec-86 |
| 1436 | 083914 | BOREL AJ | LAXCA737D | AA | | | 12/2/2021 | 24-Oct-86 | 14-Dec-86 | 24-Oct-86 | 14-Dec-86 |
| 1437 | 013742 | MATA MR | OOO XXX | AA | CKA | 1/1/2014 | 8/3/2021 | 28-Oct-86 | 16-Dec-86 | 28-Oct-86 | 16-Dec-86 |
| 1438 | 084475 | SPRIK RJ | ORDCA737D | AA | | | 9/9/2022 | 28-Oct-86 | 16-Dec-86 | 28-Oct-86 | 16-Dec-86 |
| 1439 | 013771 | TABER WR | OOO XXX | AA | MDSB | 1/7/2013 | 1/18/2023 | 28-Oct-86 | 16-Dec-86 | 28-Oct-86 | 16-Dec-86 |
| 1440 | 107696 | DAIGLE GL | OOO XXX | AC | RETIRED | 9/1/2013 | 12/2/2013 | 5-Jul-86 | 16-Dec-86 | 5-Jul-86 | 1-Jul-86 |
| 1441 | 083920 | LAVELLE JF | LGACA767D | AA | | | 5/21/2026 | 28-Oct-86 | 16-Dec-86 | 28-Oct-86 | 16-Dec-86 |
| 1442 | 083927 | JONES JL | DCACA737D | AA | | | 9/11/2026 | 28-Oct-86 | 16-Dec-86 | 28-Oct-86 | 16-Dec-86 |
| 1443 | 083929 | LOPARNOS P | LGACA737I | AA | | | 12/5/2026 | 28-Oct-86 | 16-Dec-86 | 28-Oct-86 | 16-Dec-86 |
| 1444 | 083939 | THOMAS SB | OOO XXX | AA | CKA | 10/1/2013 | 9/27/2019 | 31-Oct-86 | 20-Dec-86 | 31-Oct-86 | 20-Dec-86 |
| 1445 | 107700 | PETERSON RL | DFWCAS80D | AC | | | 5/30/2017 | 5-Jul-86 | 1-Aug-86 | 1-Aug-86 | 1-Jul-86 |
| 1446 | 013412 | FENNECKEN WH | LGACA767D | AA | | | 11/6/2019 | 31-Oct-86 | 20-Dec-86 | 31-Oct-86 | 20-Dec-86 |
| 1447 | 107702 | PERRY SW | DFWFO777I | AC | | | 5/14/2018 | 5-Jul-86 | 20-Dec-86 | 17-Sep-87 | 14-Jun-92 |
| 1448 | 084359 | NAUMCHIK CJ | SFOCA737D | AA | | | 8/28/2023 | 31-Oct-86 | 20-Dec-86 | 31-Oct-86 | 20-Dec-86 |
| 1449 | 107703 | BELANGER RB | MIACA737D | AC | | | 3/21/2019 | 5-Jul-86 | 20-Dec-86 | 5-Jul-86 | 1-Jul-86 |
| 1450 | 012992 | HANSON MD | ORDFO777I | AA | | | 8/5/2026 | 31-Oct-86 | 20-Dec-86 | 31-Oct-86 | 20-Dec-86 |
| 1451 | 107704 | HOADLEY KA | OOO XXX | AC | MDSB | 2/5/2012 | 3/20/2023 | 5-Jul-86 | 20-Dec-86 | 5-Jul-86 | 1-Jul-86 |
| 1452 | 047969 | MATUSIAK MA | ORDCA737D | AA | | | 9/5/2026 | 31-Oct-86 | 20-Dec-86 | 31-Oct-86 | 20-Dec-86 |
| 1453 | 047970 | PUTTY JM | DFWCA737D | AA | | | 9/12/2023 | 3-Nov-86 | 22-Dec-86 | 3-Nov-86 | 22-Dec-86 |
| 1454 | 013360 | MIDKIFF AH | LGACA767I | AA | | | 5/13/2026 | 3-Nov-86 | 22-Dec-86 | 3-Nov-86 | 22-Dec-86 |
| 1455 | 083948 | RUBIN DA | BOSCA737D | AA | | | 1/13/2027 | 3-Nov-86 | 22-Dec-86 | 3-Nov-86 | 22-Dec-86 |
| 1456 | 083951 | GOODWIN TR | ORDCA737D | AA | | | 3/18/2027 | 3-Nov-86 | 22-Dec-86 | 3-Nov-86 | 22-Dec-86 |
| 1457 | 047973 | DEZENDORF ML | DFWCAS80D | AA | | | 11/14/2020 | 7-Nov-86 | 28-Dec-86 | 7-Nov-86 | 28-Dec-86 |
| 1458 | 083955 | WIENS GL | ORDCA737D | AA | | | 2/17/2022 | 7-Nov-86 | 28-Dec-86 | 7-Nov-86 | 28-Dec-86 |
| 1459 | 083959 | SERAFINI JC | DFWFO777I | AA | | | 7/11/2024 | 7-Nov-86 | 28-Dec-86 | 7-Nov-86 | 28-Dec-86 |
| 1460 | 083642 | WASKIEWICZ JL | DFWFO777I | AA | | | 7/31/2016 | 11-Nov-86 | 30-Dec-86 | 11-Nov-86 | 30-Dec-86 |
| 1461 | 013293 | ROBERTS CB | OOO XXX | AA | BCP | 12/2/2010 | 12/28/2018 | 11-Nov-86 | 30-Dec-86 | 11-Nov-86 | 30-Dec-86 |
| 1462 | 083963 | JOHANSEN RG | LGACA767I | AA | | | 11/23/2019 | 11-Nov-86 | 30-Dec-86 | 11-Nov-86 | 30-Dec-86 |
| 1463 | 012994 | REINECKE WG | LAXCA737D | AA | | | 10/31/2017 | 14-Nov-86 | 3-Jan-87 | 14-Nov-86 | 3-Jan-87 |
| 1464 | 048019 | DIXON JE | BOSCA767I | AA | | | 1/2/2020 | 17-Nov-86 | 6-Jan-87 | 17-Nov-86 | 6-Jan-87 |
| 1465 | 084556 | BOOZ LL | MIACA767I | AA | | | 11/10/2020 | 17-Nov-86 | 6-Jan-87 | 17-Nov-86 | 30-Oct-87 |
| 1466 | 013367 | YODER RC | ORDCAS80D | AA | | | 3/5/2024 | 17-Nov-86 | 6-Jan-87 | 17-Nov-86 | 6-Jan-87 |
| 1467 | 013004 | CRAWFORD WM | ORDCA737D | AA | | | 2/4/2021 | 19-Nov-86 | 8-Jan-87 | 19-Nov-86 | 8-Jan-87 |
| 1468 | 013495 | KNAPP SW | DFWCA737D | AA | | | 7/13/2022 | 19-Nov-86 | 8-Jan-87 | 19-Nov-86 | 8-Jan-87 |
| 1469 | 084597 | SANDERS RB | DFWCAS80D | AA | | | 10/5/2024 | 19-Nov-86 | 8-Jan-87 | 19-Nov-86 | 2-Jun-87 |
| 1470 | 013466 | HUITEMA TP | ORDFO777I | AA | | | 9/27/2027 | 19-Nov-86 | 8-Jan-87 | 19-Nov-86 | 8-Jan-87 |
| 1471 | 013865 | ST CLAIR DJ | LAXCA767D | AA | | | 11/30/2020 | 21-Nov-86 | 12-Jan-87 | 21-Nov-86 | 12-Jan-87 |
| 1472 | 048024 | DILL JR | LGACA767I | AA | | | 11/2/2022 | 21-Nov-86 | 12-Jan-87 | 21-Nov-86 | 12-Jan-87 |
| 1473 | 084474 | WALKER DR | LAXFO777I | AA | | | 12/30/2022 | 21-Nov-86 | 12-Jan-87 | 21-Nov-86 | 12-Jan-87 |
| 1474 | 084600 | STEPHENS CD | ORDCAS80D | AA | | | 9/1/2026 | 21-Nov-86 | 12-Jan-87 | 21-Nov-86 | 12-Jan-87 |
| 1475 | 049784 | ALABACK DL | OOO XXX | AA | TULSA | 5/1/2000 | 11/11/2020 | 25-Nov-86 | 13-Jan-87 | 25-Nov-86 | 13-Jan-87 |
| 1476 | 048030 | STEVENSON JC | DFWCAS80D | AA | | | 6/13/2021 | 25-Nov-86 | 13-Jan-87 | 25-Nov-86 | 13-Jan-87 |
| 1477 | 084481 | CHAMBERLAIN DP | OOO XXX | AA | CKA | 10/1/2013 | 3/5/2026 | 25-Nov-86 | 13-Jan-87 | 25-Nov-86 | 13-Jan-87 |
| 1478 | 048031 | PARTIN JL | BOSCA737D | AA | | | 2/27/2021 | 26-Nov-86 | 16-Jan-87 | 26-Nov-86 | 16-Jan-87 |
| 1479 | 013751 | GROSS KE | LAXCA767D | AA | | | 11/10/2022 | 26-Nov-86 | 16-Jan-87 | 26-Nov-86 | 16-Jan-87 |
| 1480 | 084663 | CLARKSON JG | OOO XXX | AA | MDSB | 6/24/2013 | 12/31/2019 | 26-Nov-86 | 18-Jan-87 | 26-Nov-86 | 13-Jun-87 |
| 1481 | 084664 | FRANZEN MS | OOO XXX | AA | MDSB | 4/13/2011 | 6/1/2024 | 26-Nov-86 | 18-Jan-87 | 26-Nov-86 | 18-Jan-87 |
| 1482 | 013557 | MCDONALD RA | DFWFO777I | AA | | | 6/22/2025 | 26-Nov-86 | 18-Jan-87 | 26-Nov-86 | 18-Jan-87 |
| 1483 | 013100 | CHRISTMAN DE | OOO XXX | AA | CKA | 12/2/2012 | 2/21/2019 | 1-Dec-86 | 20-Jan-87 | 1-Dec-86 | 20-Jan-87 |
| 1484 | 013560 | MCKINLEY HJ | MIACA767I | AA | | | 8/29/2023 | 1-Dec-86 | 20-Jan-87 | 1-Dec-86 | 20-Jan-87 |
| 1485 | 084693 | COLEMAN LA | LGACA767I | AA | | | 8/20/2025 | 1-Dec-86 | 20-Jan-87 | 1-Dec-86 | 20-Jan-87 |
| 1486 | 084698 | MACGILVRA KC | ORDCA737D | AA | | | 1/26/2026 | 1-Dec-86 | 20-Jan-87 | 1-Dec-86 | 20-Jan-87 |
| 1487 | 084490 | BROWN DR | BOSCA737D | AA | | | 3/11/2026 | 1-Dec-86 | 20-Jan-87 | 1-Dec-86 | 20-Jan-87 |
| 1488 | 084831 | LUDWICK WA | MIACA767I | AA | | | 9/28/2027 | 1-Dec-86 | 20-Jan-87 | 1-Dec-86 | 20-Jan-87 |
| 1489 | 084714 | MILLEN GW | LGACA767D | AA | | | 1/10/2018 | 3-Dec-86 | 22-Jan-87 | 3-Dec-86 | 22-Jan-87 |
| 1490 | 013578 | OROURKE PE | LAXFO777I | AA | | | 5/2/2021 | 3-Dec-86 | 22-Jan-87 | 3-Dec-86 | 22-Jan-87 |
| 1491 | 084495 | KAUSE JC | ORDCAS80D | AA | | | 12/7/2026 | 3-Dec-86 | 22-Jan-87 | 3-Dec-86 | 22-Jan-87 |
| 1492 | 013586 | PHILLIPS JA | MIACA737D | AA | | | 11/22/2020 | 5-Dec-86 | 24-Jan-87 | 5-Dec-86 | 24-Jan-87 |
| 1493 | 084737 | ALCORN AS | LGACA767I | AA | | | 2/26/2022 | 5-Dec-86 | 24-Jan-87 | 5-Dec-86 | 24-Jan-87 |
| 1494 | 084741 | DETTORRE AS | LGACA767I | AA | | | 3/22/2022 | 5-Dec-86 | 24-Jan-87 | 5-Dec-86 | 24-Jan-87 |
| 1495 | 084748 | HARRINGTON PG | MIACA767I | AA | | | 6/8/2022 | 5-Dec-86 | 24-Jan-87 | 5-Dec-86 | 24-Jan-87 |
| 1496 | 084761 | HARTLE GW | LGAFO777I | AA | | | 2/19/2024 | 5-Dec-86 | 24-Jan-87 | 5-Dec-86 | 24-Jan-87 |
| 1497 | 013590 | SPENCER BJ | MIACA737I | AA | | | 10/19/2019 | 5-Dec-86 | 26-Jan-87 | 5-Dec-86 | 26-Jan-87 |
| 1498 | 049582 | YOUNG DL | OOO XXX | AA | CKA | 5/1/2004 | 12/20/2024 | 5-Dec-86 | 26-Jan-87 | 5-Dec-86 | 26-Jan-87 |
| 1499 | 084770 | WILCOX KD | DFWFO777I | AA | | | 3/10/2027 | 5-Dec-86 | 26-Jan-87 | 5-Dec-86 | 26-Jan-87 |
| 1500 | 084783 | MISZUK RM | MIACA767I | AA | | | 8/22/2029 | 5-Dec-86 | 26-Jan-87 | 5-Dec-86 | 26-Jan-87 |
| 1501 | 084531 | RIVES PW | BOSCA737D | AA | | | 4/17/2019 | 11-Dec-86 | 30-Jan-87 | 11-Dec-86 | 30-Jan-87 |
| 1502 | 084861 | DUERST BJ | OOO XXX | AA | MDSB | 10/4/2012 | 3/15/2022 | 11-Dec-86 | 30-Jan-87 | 11-Dec-86 | 30-Jan-87 |
| 1503 | 013130 | BUCHAN KA | BOSCA767I | AA | | | 1/5/2023 | 11-Dec-86 | 30-Jan-87 | 11-Dec-86 | 30-Jan-87 |
| 1504 | 084914 | DYCKMAN MC | MIACA767D | AA | | | 4/9/2025 | 11-Dec-86 | 30-Jan-87 | 11-Dec-86 | 30-Jan-87 |
| 1505 | 084524 | MONTMINY PR | DFWCAS80D | AA | | | 9/15/2025 | 11-Dec-86 | 30-Jan-87 | 11-Dec-86 | 30-Jan-87 |
| 1506 | 048070 | JORGENSEN SA | DFWCAS80D | AA | | | 1/16/2018 | 12-Dec-86 | 1-Feb-87 | 12-Dec-86 | 1-Feb-87 |
| 1507 | 013166 | FARRELL TM | LGACA767I | AA | | | 2/28/2020 | 12-Dec-86 | 1-Feb-87 | 12-Dec-86 | 1-Feb-87 |
| 1508 | 013162 | VAN LEHN RG | LGACA767I | AA | | | 3/3/2022 | 12-Dec-86 | 1-Feb-87 | 12-Dec-86 | 1-Feb-87 |
| 1509 | 084820 | FISHER WG | MIACA737D | AA | | | 11/6/2022 | 12-Dec-86 | 1-Feb-87 | 12-Dec-86 | 1-Feb-87 |
| 1510 | 013597 | WHITING SH | DFWCA767D | AA | | | 8/24/2023 | 12-Dec-86 | 1-Feb-87 | 12-Dec-86 | 1-Feb-87 |
| 1511 | 013643 | LUNDQUIST PR | OOO XXX | AA | CKA | 10/1/2013 | 3/1/2017 | 15-Dec-86 | 3-Feb-87 | 15-Dec-86 | 3-Feb-87 |
| 1512 | 013171 | BLUHM BL | LAXFO777I | AA | | | 7/1/2023 | 15-Dec-86 | 3-Feb-87 | 15-Dec-86 | 3-Feb-87 |
| 1513 | 013901 | CUSHING III CW | DFWCA737D | AA | | | 12/25/2025 | 15-Dec-86 | 3-Feb-87 | 15-Dec-86 | 3-Feb-87 |
| 1514 | 013649 | STEGMAN GG | MIACA737I | AA | | | 7/22/2017 | 17-Dec-86 | 5-Feb-87 | 17-Dec-86 | 5-Feb-87 |
| 1515 | 013192 | DANEAULT JA | BOSCA737D | AA | | | 10/4/2027 | 17-Dec-86 | 5-Feb-87 | 17-Dec-86 | 5-Feb-87 |
| 1516 | 013228 | ROSS OH | DFWCAS80D | AA | | | 4/8/2015 | 19-Dec-86 | 9-Feb-87 | 19-Dec-86 | 9-Feb-87 |
| 1517 | 013231 | CHEANEY TH | BOSCA767I | AA | | | 1/4/2022 | 19-Dec-86 | 9-Feb-87 | 19-Dec-86 | 9-Feb-87 |
| 1518 | 049853 | DUXBURY WH | OOO XXX | AA | CKA | 3/2/2013 | 8/9/2022 | 19-Dec-86 | 9-Feb-87 | 19-Dec-86 | 9-Feb-87 |
| 1519 | 013240 | MARCINIW BJ | ORDFO777I | AA | | | 11/16/2019 | 23-Dec-86 | 11-Feb-87 | 23-Dec-86 | 11-Feb-87 |
| 1520 | 013236 | PHILPOT JM | DFWCAS80D | AA | | | 4/29/2023 | 23-Dec-86 | 11-Feb-87 | 23-Dec-86 | 11-Feb-87 |
| 1521 | 013239 | QUARTERMAN NP | OOO XXX | AA | MDSB | 10/4/2013 | 5/28/2027 | 23-Dec-86 | 11-Feb-87 | 23-Dec-86 | 11-Feb-87 |
| 1522 | 013248 | PETERSEN KD | DFWCAS80D | AA | | | 4/14/2019 | 23-Dec-86 | 13-Feb-87 | 23-Dec-86 | 13-Feb-87 |
| 1523 | 013249 | SPAHR WF | ORDCA737D | AA | | | 5/4/2021 | 23-Dec-86 | 13-Feb-87 | 23-Dec-86 | 13-Feb-87 |
| 1524 | 013252 | SMITH GL | OOO XXX | AA | MDSB | 1/10/2010 | 6/27/2021 | 23-Dec-86 | 13-Feb-87 | 23-Dec-86 | 13-Feb-87 |
| 1525 | 013244 | WILSON CE | OOO XXX | AA | MDSB | 3/22/2011 | 10/26/2021 | 23-Dec-86 | 13-Feb-87 | 23-Dec-86 | 13-Feb-87 |
| 1526 | 013850 | MORRISON MD | MIACA737I | AA | | | 3/18/2021 | 29-Dec-86 | 17-Feb-87 | 29-Dec-86 | 17-Feb-87 |
| 1527 | 048038 | BRYAN DG | SFOCA737D | AA | | | 9/3/2025 | 29-Dec-86 | 17-Feb-87 | 29-Dec-86 | 17-Feb-87 |
| 1528 | 048041 | HOFFMAN P | LGACA767I | AA | | | 3/14/2027 | 29-Dec-86 | 17-Feb-87 | 29-Dec-86 | 17-Feb-87 |
| 1529 | 013625 | CALLAHAN DW | DFWCAS80D | AA | | | 1/10/2023 | 31-Dec-86 | 21-Feb-87 | 31-Dec-86 | 21-Feb-87 |
| 1530 | 013675 | BAUER DE | LAXFO777I | AA | | | 2/26/2024 | 31-Dec-86 | 21-Feb-87 | 31-Dec-86 | 21-Feb-87 |
| 1531 | 013726 | CERUTI MH | MIACA767I | AA | | | 8/9/2024 | 31-Dec-86 | 21-Feb-87 | 31-Dec-86 | 21-Feb-87 |
| 1532 | 013736 | DENTZ KS | LAXCAS80D | AA | | | 8/31/2025 | 31-Dec-86 | 21-Feb-87 | 31-Dec-86 | 21-Feb-87 |
| 1533 | 049859 | STOCKS WF | ORDCA737D | AA | | | 2/20/2019 | 31-Dec-86 | 23-Feb-87 | 31-Dec-86 | 23-Feb-87 |
| 1534 | 048628 | MESSEDER TA | MIACA767I | AA | | | 7/25/2020 | 31-Dec-86 | 23-Feb-87 | 31-Dec-86 | 23-Feb-87 |
| 1535 | 048042 | DAVIES RE | DFWCAS80D | AA | | | 9/12/2020 | 6-Jan-87 | 25-Feb-87 | 6-Jan-87 | 25-Feb-87 |
| 1536 | 013770 | KEISLING JA | DFWCA737D | AA | | | 2/3/2024 | 6-Jan-87 | 25-Feb-87 | 6-Jan-87 | 25-Feb-87 |
| 1537 | 013759 | CENTRELLA MA | MIACA737D | AA | | | 11/12/2025 | 6-Jan-87 | 25-Feb-87 | 6-Jan-87 | 25-Feb-87 |
| 1538 | 013624 | VALENTINO J | LGACA737I | AA | | | 4/4/2020 | 8-Jan-87 | 27-Feb-87 | 8-Jan-87 | 27-Feb-87 |
| 1539 | 013683 | NYE JM | LAXCA767D | AA | | | 7/21/2025 | 8-Jan-87 | 27-Feb-87 | 8-Jan-87 | 27-Feb-87 |
| 1540 | 013772 | BURLINGAME TL | LGACA767I | AA | | | 2/23/2016 | 12-Jan-87 | 3-Mar-87 | 12-Jan-87 | 3-Mar-87 |
| 1541 | 013703 | CLEMENT JL | ORDFO777I | AA | | | 7/25/2024 | 12-Jan-87 | 3-Mar-87 | 27-Jan-87 | 18-Mar-87 |
| 1542 | 013891 | BRAY AC | ORDCA737D | AA | | | 5/13/2022 | 12-Jan-87 | 3-Mar-87 | 12-Jan-87 | 3-Mar-87 |
| 1543 | 013700 | GREENE CA | DFWCAS80D | AA | | | 8/18/2022 | 12-Jan-87 | 3-Mar-87 | 12-Jan-87 | 3-Mar-87 |
| 1544 | 013721 | CLEMMENSEN T | MIACA767I | AA | | | 8/31/2019 | 14-Jan-87 | 5-Mar-87 | 14-Jan-87 | 5-Mar-87 |
| 1545 | 048044 | PRUTZMAN PB | DFWCA737D | AA | | | 12/16/2020 | 14-Jan-87 | 5-Mar-87 | 14-Jan-87 | 5-Mar-87 |
| 1546 | 013731 | BOYCE JL | LAXCAS80D | AA | | | 12/6/2022 | 14-Jan-87 | 5-Mar-87 | 14-Jan-87 | 5-Mar-87 |
| 1547 | 013773 | BEALES KB | ORDCA737D | AA | | | 6/19/2023 | 14-Jan-87 | 5-Mar-87 | 14-Jan-87 | 5-Mar-87 |

CONFIDENTIAL

| # | ID | Name | Equip | | | Status | Status Date | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1548 | 013722 | O GRADY JK | ORDCA737D | AA | | | | 11/5/2026 | 14-Jan-87 | 5-Mar-87 | 14-Jan-87 | 5-Mar-87 |
| 1549 | 013849 | ARCENEAUX AJ | MIACA767I | AA | | | | 9/18/2020 | 16-Jan-87 | 7-Mar-87 | 16-Jan-87 | 7-Mar-87 |
| 1550 | 048051 | SCHROER R | DFWFO777I | AA | | | | 2/8/2021 | 16-Jan-87 | 7-Mar-87 | 16-Jan-87 | 7-Mar-87 |
| 1551 | 049216 | PEISTER RK | LAXCAS80D | AA | | | | 6/22/2021 | 16-Jan-87 | 7-Mar-87 | 16-Jan-87 | 7-Mar-87 |
| 1552 | 013735 | JENKINS RS | DFWCA737D | AA | | | | 11/5/2025 | 16-Jan-87 | 7-Mar-87 | 16-Jan-87 | 7-Mar-87 |
| 1553 | 054369 | WILLIAMS DL | LAXCA737D | AA | | | | 8/20/2022 | 16-Jan-87 | 9-Mar-87 | 16-Jan-87 | 9-Mar-87 |
| 1554 | 093255 | OTTO DC | OOO XXX | AA | | CKA | 1/1/2014 | 3/23/2025 | 16-Jan-87 | 9-Mar-87 | 16-Jan-87 | 9-Mar-87 |
| 1555 | 091536 | BRUTON LD | DFWCA767I | AA | | | | 2/3/2015 | 20-Jan-87 | 11-Mar-87 | 20-Jan-87 | 11-Mar-87 |
| 1556 | 013819 | FRANKEN MC | LGACA767I | AA | | | | 3/8/2019 | 20-Jan-87 | 11-Mar-87 | 20-Jan-87 | 11-Mar-87 |
| 1557 | 013818 | MANKE JC | ORDCAS80D | AA | | | | 4/9/2026 | 20-Jan-87 | 11-Mar-87 | 20-Jan-87 | 11-Mar-87 |
| 1558 | 013826 | MCCONNELL JJ | DCACA737D | AA | | | | 5/2/2018 | 22-Jan-87 | 13-Mar-87 | 22-Jan-87 | 13-Mar-87 |
| 1559 | 013835 | PETROVICH MW | LAXCAS80D | AA | | | | 3/9/2022 | 22-Jan-87 | 13-Mar-87 | 22-Jan-87 | 13-Mar-87 |
| 1560 | 047960 | CLUTTER WL | MIACA767I | AA | | | | 10/19/2023 | 22-Jan-87 | 13-Mar-87 | 22-Jan-87 | 13-Mar-87 |
| 1561 | 093350 | MORRISON J | DFWFO777I | AA | | | | 7/2/2024 | 22-Jan-87 | 13-Mar-87 | 22-Jan-87 | 13-Mar-87 |
| 1562 | 054365 | HARTMANN SA | MIACA767I | AA | | | | 9/7/2022 | 23-Jan-87 | 15-Mar-87 | 23-Jan-87 | 15-Mar-87 |
| 1563 | 054368 | VERES MG | LGACA767I | AA | | | | 11/22/2025 | 23-Jan-87 | 15-Mar-87 | 24-Jan-87 | 15-Mar-87 |
| 1564 | 054366 | PELL DS | ORDCA767I | AA | | | | 6/11/2026 | 23-Jan-87 | 15-Mar-87 | 23-Jan-87 | 12-Mar-87 |
| 1565 | 048062 | HAMMERBECK PR | ORDFO777I | AA | | | | 1/20/2015 | 26-Jan-87 | 17-Mar-87 | 26-Jan-87 | 17-Mar-87 |
| 1566 | 048063 | NUTT JR WC | DFWFO777I | AA | | | | 6/24/2018 | 26-Jan-87 | 17-Mar-87 | 26-Jan-87 | 17-Mar-87 |
| 1567 | 049874 | GREEN JE | ORDFO777I | AA | | | | 7/16/2019 | 26-Jan-87 | 17-Mar-87 | 26-Jan-87 | 17-Mar-87 |
| 1568 | 048069 | ABBRUZZESE CW | LAXCA767D | AA | | | | 4/8/2025 | 26-Jan-87 | 17-Mar-87 | 26-Jan-87 | 17-Mar-87 |
| 1569 | 054695 | REFSDAL RD | BOSCA737D | AA | | | | 12/29/2018 | 28-Jan-87 | 19-Mar-87 | 28-Jan-87 | 19-Mar-87 |
| 1570 | 048077 | BROWN DA | MIACA737I | AA | | | | 6/18/2022 | 28-Jan-87 | 19-Mar-87 | 28-Jan-87 | 19-Mar-87 |
| 1571 | 048087 | HAIR RB | DFWCA767I | AA | | | | 10/25/2022 | 28-Jan-87 | 19-Mar-87 | 28-Jan-87 | 19-Mar-87 |
| 1572 | 048127 | BALLOU TL | LGACA767I | AA | | | | 8/29/2020 | 30-Jan-87 | 21-Mar-87 | 30-Jan-87 | 21-Mar-87 |
| 1573 | 013814 | WEST RE | ORDCA737D | AA | | | | 6/28/2021 | 30-Jan-87 | 21-Mar-87 | 30-Jan-87 | 21-Mar-87 |
| 1574 | 048131 | BRANSFORD RS | DFWFO777I | AA | | | | 5/19/2023 | 30-Jan-87 | 21-Mar-87 | 30-Jan-87 | 21-Mar-87 |
| 1575 | 093585 | SIZELOVE BJ | DFWCAS80D | AA | | | | 8/21/2028 | 30-Jan-87 | 21-Mar-87 | 30-Jan-87 | 21-Mar-87 |
| 1576 | 054560 | FOGLER WE | MIACA767I | AA | | | | 1/16/2017 | 30-Jan-87 | 23-Mar-87 | 30-Jan-87 | 23-Mar-87 |
| 1577 | 054399 | WINKOPP III JJ | MIACA767I | AA | | | | 10/7/2020 | 30-Jan-87 | 23-Mar-87 | 30-Jan-87 | 23-Mar-87 |
| 1578 | 054693 | OLSON BO | BOSCA737D | AA | | | | 2/13/2022 | 30-Jan-87 | 23-Mar-87 | 30-Jan-87 | 23-Mar-87 |
| 1579 | 093721 | MC COLLOUGH KL | DFWCA767D | AA | | | | 11/26/2022 | 30-Jan-87 | 23-Mar-87 | 30-Jan-87 | 23-Mar-87 |
| 1580 | 054444 | MAGNUSSON E | LGACA767D | AA | | | | 11/25/2026 | 30-Jan-87 | 23-Mar-87 | 30-Jan-87 | 23-Mar-87 |
| 1581 | 048153 | ROMEO DM | MIACA767D | AA | | | | 3/3/2019 | 3-Feb-87 | 25-Mar-87 | 3-Feb-87 | 25-Mar-87 |
| 1582 | 013783 | NEL HN | MIACA767I | AA | | | | 7/10/2024 | 3-Feb-87 | 25-Mar-87 | 3-Feb-87 | 25-Mar-87 |
| 1583 | 013779 | TUCKER CM | LAXCA767D | AA | | | | 2/29/2028 | 3-Feb-87 | 25-Mar-87 | 3-Feb-87 | 22-Feb-88 |
| 1584 | 054258 | RIST RL | ORDCA737D | AA | | | | 10/21/2014 | 5-Feb-87 | 27-Mar-87 | 5-Feb-87 | 27-Mar-87 |
| 1585 | 013799 | MOSS JR | DFWCA767D | AA | | | | 1/20/2021 | 5-Feb-87 | 27-Mar-87 | 5-Feb-87 | 27-Mar-87 |
| 1586 | 048208 | CALLAS PT | MIACA737I | AA | | | | 1/29/2022 | 5-Feb-87 | 27-Mar-87 | 5-Feb-87 | 27-Mar-87 |
| 1587 | 048250 | CICIORA RF | ORDFO777I | AA | | | | 6/10/2026 | 5-Feb-87 | 27-Mar-87 | 5-Feb-87 | 27-Mar-87 |
| 1588 | 092239 | HAYWARD RJ | DFWFO777I | AA | | | | 6/13/2020 | 6-Feb-87 | 29-Mar-87 | 6-Feb-87 | 29-Mar-87 |
| 1589 | 048396 | LEJA DA | LAXFO777I | AA | | | | 4/9/2022 | 6-Feb-87 | 29-Mar-87 | 6-Feb-87 | 29-Mar-87 |
| 1590 | 013796 | PITTMAN TJ | LAXCA767D | AA | | | | 10/12/2021 | 6-Feb-87 | 29-Mar-87 | 6-Feb-87 | 29-Mar-87 |
| 1591 | 092558 | FIELD M | DFWFO777I | AA | | | | 1/14/2020 | 9-Feb-87 | 31-Mar-87 | 9-Feb-87 | 31-Mar-87 |
| 1592 | 054578 | SANDERSON RK | MIACA767I | AA | | | | 1/10/2024 | 9-Feb-87 | 31-Mar-87 | 9-Feb-87 | 31-Mar-87 |
| 1593 | 054502 | STEIGER JP | DFWCAS80D | AA | | | | 10/31/2021 | 9-Feb-87 | 31-Mar-87 | 9-Feb-87 | 31-Mar-87 |
| 1594 | 013777 | HILL RH | BOSCA737D | AA | | | | 7/22/2020 | 11-Feb-87 | 2-Apr-87 | 11-Feb-87 | 2-Apr-87 |
| 1595 | 048413 | MILLON AW | LAXCA737D | AA | | | | 5/14/2022 | 11-Feb-87 | 2-Apr-87 | 11-Feb-87 | 2-Apr-87 |
| 1596 | 048420 | DAVIS HC | OOO XXX | AA | | MDSB | 9/10/2013 | 10/7/2023 | 11-Feb-87 | 2-Apr-87 | 11-Feb-87 | 2-Apr-87 |
| 1597 | 013778 | COOK JS | MIACA767D | AA | | | | 9/20/2027 | 11-Feb-87 | 2-Apr-87 | 11-Feb-87 | 2-Apr-87 |
| 1598 | 048433 | SCHELHAAS ER | DFWFO777I | AA | | | | 2/24/2019 | 13-Feb-87 | 4-Apr-87 | 13-Feb-87 | 4-Apr-87 |
| 1599 | 048434 | FISH CP | LAXCA737D | AA | | | | 1/11/2020 | 13-Feb-87 | 4-Apr-87 | 13-Feb-87 | 4-Apr-87 |
| 1600 | 048457 | SAULS ML | DFWCA767D | AA | | | | 12/11/2023 | 13-Feb-87 | 4-Apr-87 | 13-Feb-87 | 4-Apr-87 |
| 1601 | 048494 | EVANS SM | OOO XXX | AA | | CKA | 12/2/2012 | 10/27/2024 | 13-Feb-87 | 4-Apr-87 | 13-Feb-87 | 4-Apr-87 |
| 1602 | 048586 | ESTES JR | OOO XXX | AA | | | | 4/7/2021 | 13-Feb-87 | 6-Apr-87 | 13-Feb-87 | 6-Apr-87 |
| 1603 | 048591 | GLATHE RP | OOO XXX | AA | | CKA | 1/1/2013 | 8/11/2024 | 13-Feb-87 | 6-Apr-87 | 13-Feb-87 | 6-Apr-87 |
| 1604 | 048615 | RUNDLE RA | MIACA767I | AA | | | | 3/2/2019 | 17-Feb-87 | 8-Apr-87 | 17-Feb-87 | 8-Apr-87 |
| 1605 | 093897 | MARSHALL AC | DFWCAS80D | AA | | | | 9/30/2021 | 17-Feb-87 | 8-Apr-87 | 17-Feb-87 | 8-Apr-87 |
| 1606 | 048619 | HICE MD | ORDCAS80D | AA | | | | 4/29/2023 | 17-Feb-87 | 8-Apr-87 | 17-Feb-87 | 8-Apr-87 |
| 1607 | 048748 | NEMETH GS | DCACA737D | AA | | | | 7/7/2022 | 19-Feb-87 | 10-Apr-87 | 19-Feb-87 | 10-Apr-87 |
| 1608 | 054280 | BUTLER DE | LGACA767I | AA | | | | 8/28/2023 | 17-Feb-87 | 10-Apr-87 | 17-Feb-87 | 10-Apr-87 |
| 1609 | 048750 | MC CLELLAN MG | ORDCA737D | AA | | | | 4/1/2026 | 19-Feb-87 | 10-Apr-87 | 19-Feb-87 | 10-Apr-87 |
| 1610 | 048795 | PETERS SM | DFWCA320D | AA | | | | 12/31/2026 | 19-Feb-87 | 10-Apr-87 | 19-Feb-87 | 10-Apr-87 |
| 1611 | 048902 | SVESKA GR | DFWFO777I | AA | | | | 12/30/2022 | 20-Feb-87 | 12-Apr-87 | 20-Feb-87 | 12-Apr-87 |
| 1612 | 048953 | HENDRIX ME | DFWCAS80D | AA | | | | 10/20/2024 | 20-Feb-87 | 12-Apr-87 | 20-Feb-87 | 12-Apr-87 |
| 1613 | 048987 | SQUIRE RG | LAXCA767I | AA | | | | 8/17/2026 | 20-Feb-87 | 12-Apr-87 | 20-Feb-87 | 12-Apr-87 |
| 1614 | 049071 | KANTLEHNER SC | MIACA767I | AA | | | | 10/10/2020 | 23-Feb-87 | 14-Apr-87 | 23-Feb-87 | 14-Apr-87 |
| 1615 | 049161 | HARRISON LW | LGACA767D | AA | | | | 5/11/2021 | 23-Feb-87 | 14-Apr-87 | 23-Feb-87 | 14-Apr-87 |
| 1616 | 049530 | PERRUZZI PJ | ORDCAS80D | AA | | | | 3/19/2025 | 23-Feb-87 | 14-Apr-87 | 23-Feb-87 | 14-Apr-87 |
| 1617 | 049541 | BROHAN KJ | OOO XXX | AA | | RETIRED | 8/1/2013 | 2/14/2017 | 25-Feb-87 | 16-Apr-87 | 25-Feb-87 | 16-Apr-87 |
| 1618 | 049827 | BLAKNEY WS | LAXFO777I | AA | | | | 12/13/2019 | 25-Feb-87 | 16-Apr-87 | 25-Feb-87 | 16-Apr-87 |
| 1619 | 093499 | RUIZ M | DFWCAS80D | AA | | | | 8/12/2020 | 25-Feb-87 | 16-Apr-87 | 25-Feb-87 | 16-Apr-87 |
| 1620 | 049703 | SHAUL ME | LAXCA737D | AA | | | | 6/30/2025 | 27-Feb-87 | 18-Apr-87 | 27-Feb-87 | 18-Apr-87 |
| 1621 | 091951 | HONAKER JA | DFWCA737D | AA | | | | 12/23/2026 | 27-Feb-87 | 18-Apr-87 | 27-Feb-87 | 12-Jun-88 |
| 1622 | 054513 | KRUGLER DE | DFWFO777I | AA | | | | 4/15/2018 | 27-Feb-87 | 20-Apr-87 | 27-Feb-87 | 20-Apr-87 |
| 1623 | 092946 | KABALA CT | LAXCA737D | AA | | | | 8/21/2022 | 27-Feb-87 | 20-Apr-87 | 27-Feb-87 | 20-Apr-87 |
| 1624 | 096428 | MELIN MG | ORDCA767I | AA | | | | 3/19/2020 | 3-Mar-87 | 22-Apr-87 | 3-Mar-87 | 22-Apr-87 |
| 1625 | 093634 | LEE MP | DFWCA737I | AA | | | | 7/9/2022 | 5-Mar-87 | 24-Apr-87 | 5-Mar-87 | 24-Apr-87 |
| 1626 | 013860 | BREWINGTON ED | LGACA767D | AA | | | | 11/5/2018 | 6-Mar-87 | 26-Apr-87 | 6-Mar-87 | 26-Apr-87 |
| 1627 | 054015 | HOWE MA | OOO XXX | AA | | CKA | 1/1/2014 | 9/27/2021 | 6-Mar-87 | 26-Apr-87 | 6-Mar-87 | 26-Apr-87 |
| 1628 | 054637 | EVANS RM | DFWCA737D | AA | | | | 1/17/2018 | 9-Mar-87 | 28-Apr-87 | 9-Mar-87 | 28-Apr-87 |
| 1629 | 093353 | CALI PR | DCACA737D | AA | | | | 4/21/2020 | 9-Mar-87 | 28-Apr-87 | 9-Mar-87 | 28-Apr-87 |
| 1630 | 054662 | KIMBROUGH EL | DFWCA737D | AA | | | | 12/15/2020 | 9-Mar-87 | 28-Apr-87 | 9-Mar-87 | 28-Apr-87 |
| 1631 | 054630 | FRIEDRICH RR | LGACA767D | AA | | | | 8/23/2025 | 9-Mar-87 | 28-Apr-87 | 9-Mar-87 | 28-Apr-87 |
| 1632 | 093994 | BUTLER BL | DFWCA737D | AA | | | | 1/8/2021 | 11-Mar-87 | 30-Apr-87 | 11-Mar-87 | 30-Apr-87 |
| 1633 | 054235 | WALLS BA | LAXCA737D | AA | | | | 11/9/2023 | 11-Mar-87 | 30-Apr-87 | 11-Mar-87 | 30-Apr-87 |
| 1634 | 054022 | PRY GL | DFWCA737D | AA | | | | 9/28/2026 | 11-Mar-87 | 30-Apr-87 | 11-Mar-87 | 30-Apr-87 |
| 1635 | 093385 | VIELE MC | DFWFO777I | AA | | | | 12/20/2019 | 13-Mar-87 | 2-May-87 | 13-Mar-87 | 2-May-87 |
| 1636 | 054264 | KINUNEN DA | DFWCAS80D | AA | | | | 8/24/2021 | 13-Mar-87 | 2-May-87 | 13-Mar-87 | 2-May-87 |
| 1637 | 093034 | CAMPBELL SM | ORDCA737D | AA | | | | 12/29/2019 | 13-Mar-87 | 4-May-87 | 13-Mar-87 | 4-May-87 |
| 1638 | 054700 | ROUTT RR | DFWCA767I | AA | | | | 1/13/2021 | 13-Mar-87 | 4-May-87 | 13-Mar-87 | 25-Oct-87 |
| 1639 | 054274 | JOHNSON DW | LGACA767D | AA | | | | 6/7/2017 | 17-Mar-87 | 6-May-87 | 17-Mar-87 | 6-May-87 |
| 1640 | 093636 | BAUR GJ | DCACAS80D | AA | | | | 11/28/2021 | 17-Mar-87 | 6-May-87 | 17-Mar-87 | 6-May-87 |
| 1641 | 096407 | HOESEN JD | DFWFO777I | AA | | | | 7/10/2022 | 17-Mar-87 | 6-May-87 | 17-Mar-87 | 6-May-87 |
| 1642 | 091507 | WATSON JS | ORDCA767I | AA | | | | 10/21/2022 | 17-Mar-87 | 6-May-87 | 17-Mar-87 | 6-May-87 |
| 1643 | 054273 | WIKRE JS | ORDFO777I | AA | | | | 8/25/2025 | 17-Mar-87 | 6-May-87 | 17-Mar-87 | 6-May-87 |
| 1644 | 054738 | KREBSBACH MG | DFWCAS80D | AA | | | | 2/25/2020 | 20-Mar-87 | 10-May-87 | 20-Mar-87 | 10-May-87 |
| 1645 | 093275 | HUSKEY GA | LAXCAS80D | AA | | | | 10/21/2022 | 20-Mar-87 | 10-May-87 | 20-Mar-87 | 10-May-87 |
| 1646 | 091513 | JECHA RA | ORDCAS80D | AA | | | | 3/16/2025 | 20-Mar-87 | 10-May-87 | 20-Mar-87 | 10-May-87 |
| 1647 | 054788 | GELLART ED | ORDCAS80D | AA | | | | 9/3/2018 | 23-Mar-87 | 12-May-87 | 23-Mar-87 | 12-May-87 |
| 1648 | 096324 | MILLMANN RK | LAXCA767D | AA | | | | 9/3/2022 | 23-Mar-87 | 12-May-87 | 23-Mar-87 | 12-May-87 |
| 1649 | 091521 | DEKNATEL MC | ORDCA737D | AA | | | | 4/27/2023 | 23-Mar-87 | 12-May-87 | 23-Mar-87 | 12-May-87 |
| 1650 | 093315 | SAVARESE JC | BOSCA737D | AA | | | | 11/9/2025 | 23-Mar-87 | 12-May-87 | 23-Mar-87 | 12-May-87 |
| 1651 | 093128 | KOEHLER DF | MIACA737I | AA | | | | 7/26/2025 | 25-Mar-87 | 14-May-87 | 25-Mar-87 | 14-May-87 |
| 1652 | 096431 | WOMACK WM | LAXFO777I | AA | | | | 10/4/2025 | 25-Mar-87 | 14-May-87 | 25-Mar-87 | 14-May-87 |
| 1653 | 054813 | ONEAL DJ | MIACA767I | AA | | | | 8/14/2026 | 25-Mar-87 | 14-May-87 | 25-Mar-87 | 14-May-87 |
| 1654 | 091568 | VAN WAGNEN BJ | ORDCAS80D | AA | | | | 7/17/2018 | 27-Mar-87 | 16-May-87 | 27-Mar-87 | 16-May-87 |
| 1655 | 093320 | FINNELLY DT | LAXCA767D | AA | | | | 1/19/2021 | 27-Mar-87 | 16-May-87 | 27-Mar-87 | 16-May-87 |
| 1656 | 054819 | LETSON ML | MIACA737I | AA | | | | 2/9/2021 | 27-Mar-87 | 16-May-87 | 27-Mar-87 | 16-May-87 |
| 1657 | 092714 | PAPPY JE | OOO XXX | AA | | CKA | 5/1/2013 | 9/12/2023 | 27-Mar-87 | 16-May-87 | 27-Mar-87 | 16-May-87 |
| 1658 | 093335 | BUTLER RS | ORDCA767I | AA | | | | 7/17/2021 | 27-Mar-87 | 18-May-87 | 27-Mar-87 | 18-May-87 |
| 1659 | 091881 | KOZLOWSKI RC | OOO XXX | AA | | MDSB | 4/16/2012 | 9/12/2024 | 27-Mar-87 | 18-May-87 | 27-Mar-87 | 18-May-87 |
| 1660 | 091690 | LA DUE JS | DFWCAS80D | AA | | | | 2/21/2026 | 27-Mar-87 | 18-May-87 | 27-Mar-87 | 18-May-87 |
| 1661 | 094462 | BERRY JR JA | MIACA737D | AA | | | | 8/25/2024 | 31-Mar-87 | 20-May-87 | 31-Mar-87 | 20-May-87 |
| 1662 | 094504 | GRIECO RJ | DFWCAS80D | AA | | | | 7/13/2024 | 31-Mar-87 | 20-May-87 | 31-Mar-87 | 20-May-87 |
| 1663 | 096182 | DEAL LS | DFWCA737I | AA | | | | 5/3/2020 | 2-Apr-87 | 22-May-87 | 2-Apr-87 | 24-Jun-87 |
| 1664 | 094185 | REILMAN JT | DFWCA767I | AA | | | | 12/26/2020 | 2-Apr-87 | 22-May-87 | 2-Apr-87 | 22-May-87 |
| 1665 | 093443 | FUNK SW | MIACA737D | AA | | | | 6/7/2022 | 2-Apr-87 | 22-May-87 | 2-Apr-87 | 22-May-87 |
| 1666 | 096237 | KANE JP | LGACA767I | AA | | | | 12/18/2022 | 2-Apr-87 | 22-May-87 | 2-Apr-87 | 22-May-87 |
| 1667 | 096408 | WALKER JN | ORDCA737D | AA | | | | 9/21/2021 | 3-Apr-87 | 24-May-87 | 3-Apr-87 | 24-May-87 |
| 1668 | 096406 | HUDSPETH EM | DFWCAS80D | AA | | | | 1/11/2022 | 3-Apr-87 | 24-May-87 | 3-Apr-87 | 24-May-87 |
| 1669 | 093606 | BROWN PA | BOSCA737D | AA | | | | 1/6/2023 | 3-Apr-87 | 24-May-87 | 3-Apr-87 | 24-May-87 |
| 1670 | 093380 | CRUMRINE DL | DFWCA767I | AA | | | | 3/3/2024 | 6-Apr-87 | 26-May-87 | 6-Apr-87 | 26-May-87 |
| 1671 | 092414 | EUBANKS JI | MIACA737I | AA | | | | 6/16/2021 | 8-Apr-87 | 28-May-87 | 8-Apr-87 | 28-May-87 |
| 1672 | 017033 | ROBILLARD MR | MIACA737I | AA | | | | 6/27/2022 | 8-Apr-87 | 28-May-87 | 8-Apr-87 | 28-May-87 |
| 1673 | 093434 | STRATMAN CJ | LGACA767I | AA | | | | 10/7/2023 | 8-Apr-87 | 28-May-87 | 8-Apr-87 | 28-May-87 |
| 1674 | 092400 | OCCHINO A | LGACA320D | AA | | | | 11/4/2025 | 8-Apr-87 | 28-May-87 | 8-Apr-87 | 12-Jul-87 |
| 1675 | 092782 | ALBERTS DA | LGACA767I | AA | | | | 9/15/2019 | 10-Apr-87 | 30-May-87 | 10-Apr-87 | 30-May-87 |
| 1676 | 096350 | LEONARD PC | LAXFO777I | AA | | | | 3/25/2021 | 10-Apr-87 | 30-May-87 | 10-Apr-87 | 30-May-87 |

CONFIDENTIAL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1677 | 096633 | KIRST KJ | LAXCA737D | AA | | | | 3/26/2021 | 10-Apr-87 | 1-Jun-87 | 10-Apr-87 | 1-Jun-87 |
| 1678 | 092452 | GARY WE | DCACA737D | AA | | | | 6/24/2023 | 10-Apr-87 | 1-Jun-87 | 10-Apr-87 | 1-Jun-87 |
| 1679 | 092443 | BARGER RC | OOO XXX | AA | | CKA | 8/31/2013 | 5/3/2024 | 10-Apr-87 | 1-Jun-87 | 10-Apr-87 | 1-Jun-87 |
| 1680 | 092435 | MAGER CD | LGACA767I | AA | | | | 9/10/2024 | 10-Apr-87 | 1-Jun-87 | 10-Apr-87 | 1-Jun-87 |
| 1681 | 092434 | WARD PW | DFWCA737D | AA | | | | 2/3/2025 | 10-Apr-87 | 1-Jun-87 | 10-Apr-87 | 1-Jun-87 |
| 1682 | 092544 | LANDIS DW | DFWCA737D | AA | | | | 11/8/2015 | 14-Apr-87 | 3-Jun-87 | 14-Apr-87 | 3-Jun-87 |
| 1683 | 092472 | GARDNER CA | DFWCA767D | AA | | | | 11/17/2022 | 14-Apr-87 | 3-Jun-87 | 14-Apr-87 | 3-Jun-87 |
| 1684 | 092590 | MCGINN PM | MIACA767I | AA | | | | 1/28/2025 | 14-Apr-87 | 3-Jun-87 | 14-Apr-87 | 3-Jun-87 |
| 1685 | 096378 | STEADMAN TL | DFWCAS80D | AA | | | | 11/21/2027 | 14-Apr-87 | 3-Jun-87 | 14-Apr-87 | 3-Jun-87 |
| 1686 | 092651 | WADE JF | MIACA737I | AA | | | | 8/22/2019 | 16-Apr-87 | 5-Jun-87 | 16-Apr-87 | 5-Jun-87 |
| 1687 | 092633 | BORUD B | MIACA737D | AA | | | | 4/22/2022 | 16-Apr-87 | 5-Jun-87 | 16-Apr-87 | 5-Jun-87 |
| 1688 | 092600 | HOLLINGSWORTH GE | LAXCAS80D | AA | | | | 7/29/2022 | 16-Apr-87 | 5-Jun-87 | 16-Apr-87 | 5-Jun-87 |
| 1689 | 092667 | BALMAIN DM | LAXCA737D | AA | | | | 7/8/2024 | 16-Apr-87 | 5-Jun-87 | 16-Apr-87 | 5-Jun-87 |
| 1690 | 093684 | ZANDER DJ | MIACA767I | AA | | | | 3/22/2018 | 16-Apr-87 | 7-Jun-87 | 16-Apr-87 | 7-Jun-87 |
| 1691 | 017441 | MUNROE SR | MIACA737I | AA | | | | 12/14/2018 | 16-Apr-87 | 7-Jun-87 | 16-Apr-87 | 7-Jun-87 |
| 1692 | 096419 | SINCLAIR RL | MIACA767I | AA | | | | 3/16/2019 | 16-Apr-87 | 7-Jun-87 | 16-Apr-87 | 7-Jun-87 |
| 1693 | 096357 | GARVEY EB | MIACA767I | AA | | | | 7/6/2021 | 16-Apr-87 | 7-Jun-87 | 16-Apr-87 | 18-Sep-87 |
| 1694 | 093654 | LONG JM | MIACA737I | AA | | | | 11/22/2025 | 16-Apr-87 | 7-Jun-87 | 16-Apr-87 | 7-Jun-87 |
| 1695 | 096869 | ATKINSON DF | DFWCA737D | AA | | | | 7/2/2027 | 16-Apr-87 | 7-Jun-87 | 16-Apr-87 | 7-Jun-87 |
| 1696 | 092942 | GARWOOD B | LAXCA767I | AA | | | | 11/20/2017 | 20-Apr-87 | 9-Jun-87 | 20-Apr-87 | 5-Jul-87 |
| 1697 | 092712 | GRISHAM MH | OOO XXX | AA | | MDSB | 2/5/2011 | 1/11/2019 | 20-Apr-87 | 9-Jun-87 | 20-Apr-87 | 9-Jun-87 |
| 1698 | 092668 | CHIVERS MS | ORDFO777I | AA | | | | 9/25/2020 | 20-Apr-87 | 9-Jun-87 | 20-Apr-87 | 9-Jun-87 |
| 1699 | 092733 | FRAZER TH | MIACA767I | AA | | | | 1/22/2023 | 20-Apr-87 | 9-Jun-87 | 20-Apr-87 | 9-Jun-87 |
| 1700 | 092766 | HANSLITS JM | DFWCAS80D | AA | | | | 6/27/2020 | 24-Apr-87 | 13-Jun-87 | 24-Apr-87 | 13-Jun-87 |
| 1701 | 092914 | NOVEY TA | ORDCA737D | AA | | | | 6/9/2026 | 24-Apr-87 | 13-Jun-87 | 24-Apr-87 | 13-Jun-87 |
| 1702 | 093412 | DAULONG KN | LGACA767D | AA | | | | 2/3/2020 | 24-Apr-87 | 15-Jun-87 | 24-Apr-87 | 15-Jun-87 |
| 1703 | 093746 | HARDY TJ | DFWFO777I | AA | | | | 7/10/2024 | 24-Apr-87 | 15-Jun-87 | 24-Apr-87 | 15-Jun-87 |
| 1704 | 017356 | HALEY WP | MIACA767I | AA | | | | 8/9/2018 | 28-Apr-87 | 17-Jun-87 | 28-Apr-87 | 17-Jun-87 |
| 1705 | 016945 | WEBBER JJ | DFWCAS80D | AA | | | | 1/19/2020 | 28-Apr-87 | 17-Jun-87 | 28-Apr-87 | 17-Jun-87 |
| 1706 | 093461 | SMITH CJ | LGACA737D | AA | | | | 4/18/2023 | 28-Apr-87 | 17-Jun-87 | 28-Apr-87 | 17-Jun-87 |
| 1707 | 094170 | OTTERBEIN GE | ORDFO777I | AA | | | | 12/22/2025 | 28-Apr-87 | 17-Jun-87 | 28-Apr-87 | 17-Jun-87 |
| 1708 | 093855 | WERNER DT | ORDCAS80D | AA | | | | 3/6/2017 | 30-Apr-87 | 19-Jun-87 | 30-Apr-87 | 19-Jun-87 |
| 1709 | 096358 | KESSEL SG | MIACA737D | AA | | | | 4/27/2020 | 30-Apr-87 | 19-Jun-87 | 30-Apr-87 | 19-Jun-87 |
| 1710 | 096368 | TRONE CD | ORDCAS80D | AA | | | | 12/14/2021 | 30-Apr-87 | 19-Jun-87 | 30-Apr-87 | 19-Jun-87 |
| 1711 | 093830 | PACALA EW | LGACA767D | AA | | | | 2/26/2023 | 30-Apr-87 | 19-Jun-87 | 30-Apr-87 | 19-Jun-87 |
| 1712 | 094055 | DRAKE CW | LAXFO777I | AA | | | | 12/22/2017 | 1-May-87 | 21-Jun-87 | 1-May-87 | 21-Jun-87 |
| 1713 | 094054 | DOMENICO JA | ORDCAS80D | AA | | | | 5/17/2022 | 1-May-87 | 21-Jun-87 | 1-May-87 | 21-Jun-87 |
| 1714 | 093853 | KUKLENSKI NP | DFWCA737D | AA | | | | 6/25/2023 | 1-May-87 | 21-Jun-87 | 1-May-87 | 21-Jun-87 |
| 1715 | 093487 | RYBAK MK | DFWFO777I | AA | | | | 6/8/2024 | 1-May-87 | 21-Jun-87 | 1-May-87 | 21-Jun-87 |
| 1716 | 093856 | WILLIAMSON SM | ORDCAS80D | AA | | | | 9/4/2027 | 1-May-87 | 21-Jun-87 | 1-May-87 | 21-Jun-87 |
| 1717 | 093514 | WORTHINGTON JA | MIACA767I | AA | | | | 1/22/2021 | 4-May-87 | 23-Jun-87 | 4-May-87 | 23-Jun-87 |
| 1718 | 093500 | PERFETTI DA | ORDFO777I | AA | | | | 12/10/2023 | 4-May-87 | 23-Jun-87 | 4-May-87 | 23-Jun-87 |
| 1719 | 093892 | SMITH LB | LAXFO777I | AA | | | | 8/13/2025 | 4-May-87 | 23-Jun-87 | 4-May-87 | 23-Jun-87 |
| 1720 | 093508 | MELLO AJ | OOO XXX | AA | | PLOA | 10/1/2012 | 8/21/2017 | 4-May-87 | 23-Jun-87 | 4-May-87 | 23-Jun-87 |
| 1721 | 093536 | CHIOFALO DE | LGACA767I | AA | | | | 11/9/2021 | 6-May-87 | 25-Jun-87 | 6-May-87 | 25-Jun-87 |
| 1722 | 093898 | REINSCH RM | DFWCAS80D | AA | | | | 9/23/2025 | 6-May-87 | 25-Jun-87 | 6-May-87 | 25-Jun-87 |
| 1723 | 017108 | BAKER RG | DFWCAS80D | AA | | | | 5/10/2018 | 8-May-87 | 27-Jun-87 | 8-May-87 | 27-Jun-87 |
| 1724 | 093557 | DAVIS RH | MIACA767I | AA | | | | 1/23/2022 | 8-May-87 | 27-Jun-87 | 8-May-87 | 27-Jun-87 |
| 1725 | 093549 | TRIBLE PS | DCACAS80D | AA | | | | 2/26/2027 | 8-May-87 | 27-Jun-87 | 8-May-87 | 27-Jun-87 |
| 1726 | 093545 | DUMA R | MIACA767I | AA | | | | 8/5/2028 | 8-May-87 | 27-Jun-87 | 8-May-87 | 27-Jun-87 |
| 1727 | 017152 | MACKEY PA | DFWFO777I | AA | | | | 9/23/2020 | 8-May-87 | 29-Jun-87 | 8-May-87 | 29-Jun-87 |
| 1728 | 093986 | HOGG RL | MIACA767I | AA | | | | 3/15/2022 | 8-May-87 | 29-Jun-87 | 8-May-87 | 29-Jun-87 |
| 1729 | 093955 | HELMS PA | ORDCA767I | AA | | | | 8/28/2028 | 8-May-87 | 29-Jun-87 | 8-May-87 | 29-Jun-87 |
| 1730 | 093972 | OGREN JA | ORDCA767I | AA | | | | 11/15/2020 | 12-May-87 | 1-Jul-87 | 12-May-87 | 30-Jun-87 |
| 1731 | 096494 | ELGIN JT | DFWCA737D | AA | | | | 2/20/2028 | 12-May-87 | 1-Jul-87 | 12-May-87 | 30-Jun-87 |
| 1732 | 094117 | KENNEDY HW | BOSCA737D | AA | | | | 3/13/2020 | 14-May-87 | 3-Jul-87 | 14-May-87 | 3-Jul-87 |
| 1733 | 017161 | MADORSKY SM | LAXCA767I | AA | | | | 12/9/2020 | 14-May-87 | 3-Jul-87 | 14-May-87 | 3-Jul-87 |
| 1734 | 096987 | BLEVINS CK | LAXCA737D | AA | | | | 10/24/2022 | 14-May-87 | 3-Jul-87 | 14-May-87 | 3-Jul-87 |
| 1735 | 093981 | DENISON SE | DFWCA737D | AA | | | | 8/22/2017 | 15-May-87 | 5-Jul-87 | 15-May-87 | 5-Jul-87 |
| 1736 | 094200 | ROOT RW | DFWCA767I | AA | | | | 6/16/2020 | 15-May-87 | 5-Jul-87 | 15-May-87 | 5-Jul-87 |
| 1737 | 096986 | FALCON JR | DFWFO767I | AA | | | | 8/4/2024 | 15-May-87 | 5-Jul-87 | 15-May-87 | 5-Jul-87 |
| 1738 | 093979 | THRASHER MD | MIACA767I | AA | | | | 10/30/2025 | 15-May-87 | 5-Jul-87 | 15-May-87 | 5-Jul-87 |
| 1739 | 093980 | SEMMENS JD | LAXCA737D | AA | | | | 11/30/2027 | 15-May-87 | 5-Jul-87 | 15-May-87 | 5-Jul-87 |
| 1740 | 094104 | KELLER DJ | DFWCA737D | AA | | | | 10/10/2017 | 18-May-87 | 7-Jul-87 | 18-May-87 | 7-Jul-87 |
| 1741 | 017895 | HOLM GD | DFWCAS80D | AA | | | | 8/31/2021 | 18-May-87 | 7-Jul-87 | 18-May-87 | 7-Jul-87 |
| 1742 | 093809 | TRIVETT SL | LGACA767I | AA | | | | 9/6/2022 | 18-May-87 | 7-Jul-87 | 18-May-87 | 7-Jul-87 |
| 1743 | 108260 | LELI LJ | LAXCA737D | AC | | | | 10/6/2020 | 2-Feb-87 | 7-Jul-87 | 2-Feb-87 | 1-Feb-87 |
| 1744 | 108261 | RENN GR | LGACA767I | AC | | | | 3/20/2021 | 2-Feb-87 | 11-Jul-87 | 2-Feb-87 | 1-Feb-87 |
| 1745 | 096344 | JUDGE RM | LGACA767I | AA | | | | 5/31/2015 | 22-May-87 | 11-Jul-87 | 22-May-87 | 11-Jul-87 |
| 1746 | 017341 | PURCELL GT | LGACA767I | AA | | | | 2/9/2020 | 22-May-87 | 11-Jul-87 | 22-May-87 | 11-Jul-87 |
| 1747 | 017720 | JOSVOLL D | DFWFO777I | AA | | | | 5/26/2016 | 22-May-87 | 13-Jul-87 | 22-May-87 | 13-Jul-87 |
| 1748 | 094486 | SZIDIK J | ORDCA737D | AA | | | | 8/22/2027 | 22-May-87 | 13-Jul-87 | 22-May-87 | 13-Jul-87 |
| 1749 | 096414 | SLATER WB | LAXCA737D | AA | | | | 1/28/2018 | 26-May-87 | 15-Jul-87 | 26-May-87 | 15-Jul-87 |
| 1750 | 096384 | DORA SJ | DFWCA737D | AA | | | | 3/19/2022 | 26-May-87 | 15-Jul-87 | 26-May-87 | 15-Jul-87 |
| 1751 | 017179 | MCANULLA RL | LAXFO777I | AA | | | | 10/12/2023 | 26-May-87 | 15-Jul-87 | 26-May-87 | 15-Jul-87 |
| 1752 | 096386 | DAHLSTROM AE | MIACA767I | AA | | | | 4/23/2018 | 28-May-87 | 17-Jul-87 | 28-May-87 | 17-Jul-87 |
| 1753 | 096390 | BODNAR RR | DCACA737D | AA | | | | 4/27/2019 | 28-May-87 | 17-Jul-87 | 28-May-87 | 17-Jul-87 |
| 1754 | 096116 | EWING SA | DFWCA737D | AA | | | | 1/30/2023 | 28-May-87 | 17-Jul-87 | 28-May-87 | 17-Jul-87 |
| 1755 | 096131 | FRIESEN TD | DFWCAS80D | AA | | | | 12/13/2024 | 28-May-87 | 17-Jul-87 | 28-May-87 | 17-Jul-87 |
| 1756 | 096148 | BURQUE RE | LAXCA737D | AA | | | | 2/14/2023 | 29-May-87 | 19-Jul-87 | 29-May-87 | 19-Jul-87 |
| 1757 | 096136 | BUCK MJ | ORDCA737D | AA | | | | 10/9/2025 | 29-May-87 | 19-Jul-87 | 29-May-87 | 19-Jul-87 |
| 1758 | 096143 | DEER III HW | DCACA737D | AA | | | | 11/4/2029 | 29-May-87 | 19-Jul-87 | 29-May-87 | 19-Jul-87 |
| 1759 | 096901 | JOHNSON TJ | MIACA767I | AA | | | | 8/30/2016 | 1-Jun-87 | 21-Jul-87 | 1-Jun-87 | 21-Jul-87 |
| 1760 | 096179 | DANIEL JL | MIACA767I | AA | | | | 3/5/2021 | 1-Jun-87 | 21-Jul-87 | 1-Jun-87 | 21-Jul-87 |
| 1761 | 096514 | STALLINGS RL | DFWFO777I | AA | | | | 7/1/2027 | 1-Jun-87 | 21-Jul-87 | 1-Jun-87 | 21-Jul-87 |
| 1762 | 016791 | KENLEY S | DFWCAS80D | AA | | | | 10/26/2021 | 3-Jun-87 | 23-Jul-87 | 3-Jun-87 | 23-Jul-87 |
| 1763 | 096168 | COFFEY WM | LAXCA767D | AA | | | | 10/14/2022 | 3-Jun-87 | 23-Jul-87 | 3-Jun-87 | 23-Jul-87 |
| 1764 | 017730 | TESDALL VO | ORDFO777I | AA | | | | 6/6/2017 | 5-Jun-87 | 25-Jul-87 | 5-Jun-87 | 25-Jul-87 |
| 1765 | 096270 | SWENSON MA | MIACA767I | AA | | | | 8/26/2020 | 5-Jun-87 | 25-Jul-87 | 5-Jun-87 | 19-Apr-88 |
| 1766 | 016800 | WEBER RR | OOO XXX | AA | | MDSB | 8/5/2010 | 11/3/2022 | 5-Jun-87 | 25-Jul-87 | 5-Jun-87 | 25-Jul-87 |
| 1767 | 096413 | SVENSEN ER | ORDCAS80D | AA | | | | 4/27/2025 | 5-Jun-87 | 25-Jul-87 | 5-Jun-87 | 25-Jul-87 |
| 1768 | 096521 | DUNPHY RM | ORDCAS80D | AA | | | | 12/27/2021 | 9-Jun-87 | 29-Jul-87 | 9-Jun-87 | 29-Jul-87 |
| 1769 | 096530 | YOAKUM DK | OOO XXX | AA | | MDSB | 2/22/2012 | 4/2/2022 | 9-Jun-87 | 29-Jul-87 | 9-Jun-87 | 29-Jul-87 |
| 1770 | 016980 | FANTASKY JR GS | DFWFO777I | AA | | | | 10/7/2022 | 11-Jun-87 | 31-Jul-87 | 11-Jun-87 | 31-Jul-87 |
| 1771 | 017635 | PURIN DM | LGACA737D | AA | | | | 1/10/2023 | 12-Jun-87 | 31-Jul-87 | 12-Jun-87 | 31-Jul-87 |
| 1772 | 096548 | SEBOLD GR | LGACA737D | AA | | | | 7/11/2023 | 11-Jun-87 | 31-Jul-87 | 11-Jun-87 | 31-Jul-87 |
| 1773 | 096585 | FRANZ B | MIACA737I | AA | | | | 7/20/2026 | 11-Jun-87 | 31-Jul-87 | 11-Jun-87 | 31-Jul-87 |
| 1774 | 108307 | GORMAN JM | DFWCAS80D | AC | | | | 8/31/2024 | 23-Feb-87 | 31-Jul-87 | 23-Feb-87 | 16-Feb-87 |
| 1775 | 096625 | DALTON JL | LAXFO777I | AA | | | | 6/19/2019 | 12-Jun-87 | 2-Aug-87 | 12-Jun-87 | 2-Aug-87 |
| 1776 | 096457 | RIES RA | BOSCA737D | AA | | | | 5/23/2020 | 12-Jun-87 | 2-Aug-87 | 12-Jun-87 | 2-Aug-87 |
| 1777 | 017505 | WARD CK | DFWCAS80D | AA | | | | 12/19/2027 | 9-Jun-87 | 2-Aug-87 | 9-Jun-87 | 2-Aug-87 |
| 1778 | 096482 | ARNOLDY DA | OOO XXX | AA | | RELEASED | 10/19/2013 | 2/3/2021 | 15-Jun-87 | 4-Aug-87 | 15-Jun-87 | 4-Aug-87 |
| 1779 | 016987 | HALLER SJ | LGACA767D | AA | | | | 2/15/2022 | 15-Jun-87 | 4-Aug-87 | 15-Jun-87 | 4-Aug-87 |
| 1780 | 017402 | ALLMON JR | LAXCA737D | AA | | | | 2/27/2024 | 15-Jun-87 | 4-Aug-87 | 15-Jun-87 | 4-Aug-87 |
| 1781 | 096488 | CLEARY TJ | MIACA737I | AA | | | | 9/23/2022 | 15-Jun-87 | 4-Aug-87 | 15-Jun-87 | 4-Aug-87 |
| 1782 | 096641 | BARTON TE | ORDCA737D | AA | | | | 7/14/2026 | 15-Jun-87 | 4-Aug-87 | 15-Jun-87 | 4-Aug-87 |
| 1783 | 017612 | THOMPSON LR | ORDCA737D | AA | | | | 9/26/2018 | 17-Jun-87 | 6-Aug-87 | 17-Jun-87 | 6-Aug-87 |
| 1784 | 096622 | STUBBS JP | DCACAS80D | AA | | | | 11/10/2020 | 17-Jun-87 | 6-Aug-87 | 17-Jun-87 | 6-Aug-87 |
| 1785 | 096618 | LAKIN SC | DFWCAS80D | AA | | | | 1/7/2022 | 17-Jun-87 | 6-Aug-87 | 17-Jun-87 | 6-Aug-87 |
| 1786 | 096649 | VOLK JE | LAXCA737D | AA | | | | 9/4/2025 | 19-Jun-87 | 8-Aug-87 | 19-Jun-87 | 8-Aug-87 |
| 1787 | 096624 | MORSE SE | LAXCA737D | AA | | | | 8/7/2027 | 19-Jun-87 | 8-Aug-87 | 19-Jun-87 | 8-Aug-87 |
| 1788 | 096873 | COOK FW | ORDFO777I | AA | | | | 11/22/2020 | 23-Jun-87 | 12-Aug-87 | 23-Jun-87 | 12-Aug-87 |
| 1789 | 096662 | ROY RL | LGACA767D | AA | | | | 6/3/2021 | 23-Jun-87 | 12-Aug-87 | 23-Jun-87 | 12-Aug-87 |
| 1790 | 096652 | CHAPMAN MH | LGACA737D | AA | | | | 5/19/2025 | 23-Jun-87 | 12-Aug-87 | 23-Jun-87 | 12-Aug-87 |
| 1791 | 096627 | KUHN LM | ORDCA737D | AA | | | | 4/5/2026 | 19-Jun-87 | 12-Aug-87 | 19-Jun-87 | 21-Sep-87 |
| 1792 | 096672 | LESSARD JR | OOO XXX | AA | | CKA | 12/2/2012 | 10/25/2026 | 23-Jun-87 | 12-Aug-87 | 23-Jun-87 | 12-Aug-87 |
| 1793 | 096790 | WILSON GP | LAXFO777I | AA | | | | 8/13/2021 | 25-Jun-87 | 14-Aug-87 | 25-Jun-87 | 14-Aug-87 |
| 1794 | 017068 | MAJD KN | LAXFO777I | AA | | | | 3/25/2022 | 25-Jun-87 | 14-Aug-87 | 25-Jun-87 | 14-Aug-87 |
| 1795 | 096978 | JACKSON CW | DCACA737D | AA | | | | 9/6/2026 | 25-Jun-87 | 14-Aug-87 | 25-Jun-87 | 14-Aug-87 |
| 1796 | 017095 | ALMAND DL | DFWCA737D | AA | | | | 4/22/2017 | 26-Jun-87 | 16-Aug-87 | 26-Jun-87 | 16-Aug-87 |
| 1797 | 017102 | WALTERS GR | LGACA767D | AA | | | | 6/23/2023 | 26-Jun-87 | 16-Aug-87 | 26-Jun-87 | 16-Aug-87 |
| 1798 | 096984 | DARLING JT | ORDFO777I | AA | | | | 3/6/2024 | 26-Jun-87 | 16-Aug-87 | 26-Jun-87 | 14-Nov-87 |
| 1799 | 096815 | SCHMITT MR | ORDCAS80D | AA | | | | 8/28/2026 | 26-Jun-87 | 16-Aug-87 | 26-Jun-87 | 16-Aug-87 |
| 1800 | 054687 | MELTON GE | LGACA767D | AA | | | | 10/20/2016 | 29-Jun-87 | 18-Aug-87 | 29-Jun-87 | 18-Aug-87 |
| 1801 | 052088 | DUNCAN DR | DFWCAS80D | AA | | | | 3/4/2020 | 29-Jun-87 | 18-Aug-87 | 29-Jun-87 | 16-Jan-88 |
| 1802 | 052108 | CHILDERS ER | DFWFO777I | AA | | | | 11/2/2021 | 29-Jun-87 | 18-Aug-87 | 29-Jun-87 | 18-Aug-87 |
| 1803 | 017733 | TETRICK MP | OOO XXX | AA | | CKA | 3/2/2013 | 11/11/2021 | 29-Jun-87 | 18-Aug-87 | 29-Jun-87 | 18-Aug-87 |
| 1804 | 052028 | BUCK CF | DFWCAS80D | AA | | | | 6/27/2018 | 1-Jul-87 | 20-Aug-87 | 1-Jul-87 | 20-Aug-87 |
| 1805 | 052112 | GOODE S | DFWCAS80D | AA | | | | 9/26/2021 | 1-Jul-87 | 20-Aug-87 | 1-Jul-87 | 20-Aug-87 |

CONFIDENTIAL

| Seq | ID | Name | Code | Status | Group | Group Date | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1806 | 017941 | RICHARD JE | LGACA767I | AA | | | 9/6/2023 | 1-Jul-87 | 20-Aug-87 | 1-Jul-87 | 20-Aug-87 |
| 1807 | 096795 | WALTER NE | DFWCAS80D | AA | | | 8/31/2025 | 1-Jul-87 | 20-Aug-87 | 1-Jul-87 | 20-Aug-87 |
| 1808 | 017175 | MARTINEZ O | DFWCAS80D | AA | | | 7/4/2016 | 2-Jul-87 | 22-Aug-87 | 2-Jul-87 | 22-Aug-87 |
| 1809 | 017725 | MILLER CN | LAXCA767I | AA | | | 7/12/2019 | 2-Jul-87 | 22-Aug-87 | 2-Jul-87 | 22-Aug-87 |
| 1810 | 017126 | HIRSCH DA | DFWCAS80D | AA | | | 5/31/2026 | 2-Jul-87 | 22-Aug-87 | 2-Jul-87 | 22-Aug-87 |
| 1811 | 017186 | THOMAS RK | DFWCA767I | AA | | | 7/7/2021 | 7-Jul-87 | 26-Aug-87 | 7-Jul-87 | 26-Aug-87 |
| 1812 | 052060 | WALKER ML | DCACA737D | AA | | | 11/6/2027 | 7-Jul-87 | 26-Aug-87 | 7-Jul-87 | 26-Aug-87 |
| 1813 | 017778 | HENDERSON JW | DCACA737D | AA | | | 10/5/2017 | 9-Jul-87 | 28-Aug-87 | 9-Jul-87 | 28-Aug-87 |
| 1814 | 017191 | STEPHENS AL | DFWCA737D | AA | | | 8/25/2020 | 9-Jul-87 | 28-Aug-87 | 9-Jul-87 | 28-Aug-87 |
| 1815 | 017241 | THIELE RF | MIACA737I | AA | | | 11/21/2023 | 9-Jul-87 | 28-Aug-87 | 9-Jul-87 | 28-Aug-87 |
| 1816 | 017300 | JOHNSON SB | LGAFO777I | AA | | | 10/23/2020 | 10-Jul-87 | 30-Aug-87 | 10-Jul-87 | 30-Aug-87 |
| 1817 | 052066 | JETT DH | ORDCA737D | AA | | | 4/26/2025 | 10-Jul-87 | 30-Aug-87 | 10-Jul-87 | 30-Aug-87 |
| 1818 | 017328 | AICHELMANN FM | MIACA767I | AA | | | 12/14/2023 | 13-Jul-87 | 1-Sep-87 | 13-Jul-87 | 1-Sep-87 |
| 1819 | 017355 | MCWILLIAMS RS | OOO XXX | AA | CKA | 8/1/2011 | 1/31/2029 | 13-Jul-87 | 1-Sep-87 | 13-Jul-87 | 1-Sep-87 |
| 1820 | 018029 | SCHLEGEL JP | ORDFO777I | AA | | | 3/9/2022 | 15-Jul-87 | 3-Sep-87 | 15-Jul-87 | 3-Sep-87 |
| 1821 | 017559 | LEHN ME | LGACA767D | AA | | | 1/31/2026 | 15-Jul-87 | 3-Sep-87 | 15-Jul-87 | 3-Sep-87 |
| 1822 | 017388 | ANDERSON DL | ORDCA737D | AA | | | 8/18/2026 | 15-Jul-87 | 3-Sep-87 | 15-Jul-87 | 3-Sep-87 |
| 1823 | 052130 | VOLTZ FG | DFWCA767I | AA | | | 10/24/2026 | 15-Jul-87 | 3-Sep-87 | 15-Jul-87 | 3-Sep-87 |
| 1824 | 017445 | PAGONI RP | LGACA767D | AA | | | 12/16/2020 | 17-Jul-87 | 5-Sep-87 | 17-Jul-87 | 5-Sep-87 |
| 1825 | 017685 | HENNINGS GL | LAXCA737D | AA | | | 10/10/2021 | 17-Jul-87 | 5-Sep-87 | 17-Jul-87 | 5-Sep-87 |
| 1826 | 017566 | GLADSON AR | LAXCA767I | AA | | | 8/9/2025 | 17-Jul-87 | 5-Sep-87 | 17-Jul-87 | 5-Sep-87 |
| 1827 | 017585 | ROBBERSON JL | ORDFO777I | AA | | | 8/21/2020 | 17-Jul-87 | 9-Sep-87 | 21-Dec-87 | 9-May-88 |
| 1828 | 017479 | GERDES MD | MIACA767I | AA | | | 10/31/2023 | 21-Jul-87 | 9-Sep-87 | 21-Jul-87 | 9-Sep-87 |
| 1829 | 017513 | PETERSON WA | OOO XXX | AA | CKA | 3/2/2009 | 9/10/2024 | 21-Jul-87 | 9-Sep-87 | 21-Jul-87 | 9-Sep-87 |
| 1830 | 017481 | SEE DM | DFWCA737I | AA | | | 8/12/2027 | 21-Jul-87 | 9-Sep-87 | 21-Jul-87 | 9-Sep-87 |
| 1831 | 017552 | SWANSON RB | MIACA767I | AA | | | 10/29/2017 | 23-Jul-87 | 11-Sep-87 | 23-Jul-87 | 11-Sep-87 |
| 1832 | 017346 | HUGHES CJ | DFWCAS80D | AA | | | 5/21/2023 | 23-Jul-87 | 11-Sep-87 | 23-Jul-87 | 11-Sep-87 |
| 1833 | 017550 | BOUMA SA | ORDCAS80D | AA | | | 10/12/2023 | 23-Jul-87 | 11-Sep-87 | 23-Jul-87 | 11-Sep-87 |
| 1834 | 017530 | FARRIS SM | DFWFO777I | AA | | | 3/14/2025 | 23-Jul-87 | 11-Sep-87 | 23-Jul-87 | 11-Sep-87 |
| 1835 | 017715 | CARSTENS RJ | ORDFO777I | AA | | | 3/21/2022 | 24-Jul-87 | 13-Sep-87 | 24-Jul-87 | 13-Sep-87 |
| 1836 | 017553 | FELTUS TJ | DFWCA737D | AA | | | 12/20/2022 | 24-Jul-87 | 13-Sep-87 | 24-Jul-87 | 13-Sep-87 |
| 1837 | 017554 | RIDER RL | DFWFO777I | AA | | | 7/7/2024 | 24-Jul-87 | 13-Sep-87 | 24-Jul-87 | 13-Sep-87 |
| 1838 | 017555 | CANNON TW | ORDCA737D | AA | | | 10/1/2025 | 24-Jul-87 | 13-Sep-87 | 24-Jul-87 | 13-Sep-87 |
| 1839 | 017987 | WITWER HJ | LGACAS80D | AA | | | 6/28/2027 | 24-Jul-87 | 13-Sep-87 | 24-Jul-87 | 9-Feb-88 |
| 1840 | 017596 | WANNBERG PS | DFWCA767D | AA | | | 1/11/2014 | 27-Jul-87 | 15-Sep-87 | 27-Jul-87 | 15-Sep-87 |
| 1841 | 017851 | BRAY DA | DFWCAS80D | AA | | | 4/18/2018 | 27-Jul-87 | 15-Sep-87 | 27-Jul-87 | 15-Sep-87 |
| 1842 | 017992 | MILLER GJ | LAXCA737D | AA | | | 2/11/2021 | 27-Jul-87 | 15-Sep-87 | 27-Jul-87 | 15-Sep-87 |
| 1843 | 017662 | MCDONOUGH DK | DFWCAS80D | AA | | | 9/16/2018 | 31-Jul-87 | 19-Sep-87 | 31-Jul-87 | 19-Sep-87 |
| 1844 | 052151 | PEARSON KL | DFWCA737D | AA | | | 7/1/2021 | 31-Jul-87 | 19-Sep-87 | 31-Jul-87 | 19-Sep-87 |
| 1845 | 017666 | MANZER GA | ORDCA737D | AA | | | 10/4/2022 | 31-Jul-87 | 19-Sep-87 | 31-Jul-87 | 19-Sep-87 |
| 1846 | 052104 | LACORTE FT | LGACA737I | AA | | | 5/8/2023 | 31-Jul-87 | 19-Sep-87 | 31-Jul-87 | 19-Sep-87 |
| 1847 | 017955 | THOMPSON SC | LGAFO777I | AA | | | 10/10/2028 | 31-Jul-87 | 19-Sep-87 | 31-Jul-87 | 19-Sep-87 |
| 1848 | 017674 | KRUEGER GA | OOO XXX | AA | MDSB | 5/6/2013 | 10/1/2015 | 4-Aug-87 | 23-Sep-87 | 4-Aug-87 | 23-Mar-91 |
| 1849 | 052253 | SCHRICKER KE | DFWFO777I | AA | | | 6/4/2022 | 4-Aug-87 | 23-Sep-87 | 4-Aug-87 | 23-Sep-87 |
| 1850 | 018032 | WENGRYN SE | LGACA767D | AA | | | 11/26/2020 | 4-Aug-87 | 23-Sep-87 | 4-Aug-87 | 23-Sep-87 |
| 1851 | 017896 | LOW G | LAXCA737D | AA | | | 4/4/2022 | 4-Aug-87 | 23-Sep-87 | 4-Aug-87 | 23-Sep-87 |
| 1852 | 052209 | SCOTT DB | LAXFO777I | AA | | | 8/21/2019 | 6-Aug-87 | 25-Sep-87 | 6-Aug-87 | 25-Sep-87 |
| 1853 | 017689 | EWIN III WW | DFWCAS80D | AA | | | 8/6/2021 | 6-Aug-87 | 25-Sep-87 | 6-Aug-87 | 25-Sep-87 |
| 1854 | 052121 | BAIRD RM | MIACA767D | AA | | | 8/28/2021 | 6-Aug-87 | 25-Sep-87 | 6-Aug-87 | 25-Sep-87 |
| 1855 | 018076 | PERKINS TD | DFWCA320D | AA | | | 3/14/2025 | 6-Aug-87 | 25-Sep-87 | 6-Aug-87 | 25-Sep-87 |
| 1856 | 017802 | TOOKEY RS | DFWCA737D | AA | | | 1/8/2026 | 6-Aug-87 | 25-Sep-87 | 6-Aug-87 | 25-Sep-87 |
| 1857 | 052174 | ROSENGRANTS CL | DFWFO777I | AA | | | 4/16/2024 | 7-Aug-87 | 27-Sep-87 | 7-Aug-87 | 27-Nov-87 |
| 1858 | 017699 | BROWN JF | DCACA737D | AA | | | 8/8/2030 | 7-Aug-87 | 27-Sep-87 | 7-Aug-87 | 27-Sep-87 |
| 1859 | 052211 | SZUBER ZW | MIACA767I | AA | | | 6/27/2017 | 10-Aug-87 | 29-Sep-87 | 10-Aug-87 | 29-Sep-87 |
| 1860 | 052103 | KOKAL A | OOO XXX | AA | CKA | 11/1/2012 | 10/18/2020 | 10-Aug-87 | 29-Sep-87 | 10-Aug-87 | 29-Sep-87 |
| 1861 | 052169 | VEGH PD | MIACA767I | AA | | | 3/27/2028 | 10-Aug-87 | 29-Sep-87 | 10-Aug-87 | 29-Sep-87 |
| 1862 | 052122 | BAKER TP | LAXCAS80D | AA | | | 12/13/2021 | 12-Aug-87 | 1-Oct-87 | 12-Aug-87 | 1-Oct-87 |
| 1863 | 017708 | BIXLER SN | DCACA737D | AA | | | 9/28/2023 | 12-Aug-87 | 1-Oct-87 | 12-Aug-87 | 1-Oct-87 |
| 1864 | 017900 | NELSON RC | MIACA767D | AA | | | 11/15/2023 | 12-Aug-87 | 1-Oct-87 | 12-Aug-87 | 1-Oct-87 |
| 1865 | 017717 | COWGILL RW | DCACA737D | AA | | | 1/28/2024 | 12-Aug-87 | 1-Oct-87 | 12-Aug-87 | 1-Oct-87 |
| 1866 | 017714 | BROWN JR WE | DFWCA737D | AA | | | 10/21/2030 | 12-Aug-87 | 1-Oct-87 | 12-Aug-87 | 1-Oct-87 |
| 1867 | 052062 | MURRAY TG | ORDCA737I | AA | | | 3/9/2023 | 14-Aug-87 | 3-Oct-87 | 14-Aug-87 | 3-Oct-87 |
| 1868 | 017745 | WALTON JK | DFWCA737D | AA | | | 8/13/2020 | 18-Aug-87 | 7-Oct-87 | 18-Aug-87 | 7-Oct-87 |
| 1869 | 052119 | MOORE JA | LAXCA767I | AA | | | 9/27/2021 | 18-Aug-87 | 7-Oct-87 | 18-Aug-87 | 7-Jan-88 |
| 1870 | 017753 | BERRY GW | LAXCA737D | AA | | | 10/23/2028 | 18-Aug-87 | 7-Oct-87 | 18-Aug-87 | 7-Oct-87 |
| 1871 | 052082 | WEBSTER LE | LAXCAS80D | AA | | | 11/15/2015 | 20-Aug-87 | 9-Oct-87 | 20-Aug-87 | 9-Oct-87 |
| 1872 | 017758 | BRANDT LE | MIACA737I | AA | | | 4/26/2017 | 20-Aug-87 | 9-Oct-87 | 20-Aug-87 | 9-Oct-87 |
| 1873 | 052236 | HULL GM | MIACA767I | AA | | | 8/6/2017 | 20-Aug-87 | 9-Oct-87 | 20-Aug-87 | 9-Oct-87 |
| 1874 | 052024 | ALLEN TS | LAXCA767D | AA | | | 2/24/2029 | 20-Aug-87 | 9-Oct-87 | 20-Aug-87 | 9-Oct-87 |
| 1875 | 017804 | WOOD RA | DFWCAS80D | AA | | | 12/2/2016 | 21-Aug-87 | 11-Oct-87 | 21-Aug-87 | 11-Oct-87 |
| 1876 | 017799 | JACOBS DR | OOO XXX | AA | CKA | 8/1/2013 | 11/15/2023 | 21-Aug-87 | 11-Oct-87 | 21-Aug-87 | 11-Oct-87 |
| 1877 | 052034 | NOBLES MA | DFWCA737D | AA | | | 1/6/2026 | 21-Aug-87 | 11-Oct-87 | 21-Aug-87 | 11-Oct-87 |
| 1878 | 017957 | WHITEHOUSE GL | MIACA767I | AA | | | 1/25/2029 | 21-Aug-87 | 11-Oct-87 | 21-Aug-87 | 2-Feb-88 |
| 1879 | 052147 | BATES II FR | OOO XXX | AA | CKA | 5/1/2005 | 12/7/2019 | 24-Aug-87 | 13-Oct-87 | 24-Aug-87 | 13-Oct-87 |
| 1880 | 052031 | CASEY WM | ORDFO777I | AA | | | 11/20/2024 | 24-Aug-87 | 13-Oct-87 | 24-Aug-87 | 13-Oct-87 |
| 1881 | 052035 | ADRIAN GT | MIACA767I | AA | | | 1/21/2027 | 24-Aug-87 | 13-Oct-87 | 24-Aug-87 | 13-Oct-87 |
| 1882 | 052162 | JESCH MC | LAXCA737D | AA | | | 9/30/2027 | 24-Aug-87 | 13-Oct-87 | 24-Aug-87 | 13-Oct-87 |
| 1883 | 052041 | ALDERSON SA | ORDFO777I | AA | | | 6/17/2016 | 26-Aug-87 | 15-Oct-87 | 26-Aug-87 | 15-Oct-87 |
| 1884 | 052113 | GREGG SH | OOO XXX | AA | CKA | 10/1/2011 | 8/29/2020 | 26-Aug-87 | 15-Oct-87 | 26-Aug-87 | 15-Oct-87 |
| 1885 | 052045 | FLETCHER EF | MIACA737D | AA | | | 5/1/2022 | 28-Aug-87 | 17-Oct-87 | 28-Aug-87 | 12-Feb-88 |
| 1886 | 052046 | FOSTER JT | LAXCA737D | AA | | | 7/31/2023 | 28-Aug-87 | 17-Oct-87 | 28-Aug-87 | 17-Oct-87 |
| 1887 | 052038 | GERMAN MB | DFWCAS80D | AA | | | 4/7/2025 | 28-Aug-87 | 17-Oct-87 | 28-Aug-87 | 17-Oct-87 |
| 1888 | 052202 | SPEZIALE S | DCACA737D | AA | | | 7/8/2019 | 1-Sep-87 | 21-Oct-87 | 1-Sep-87 | 21-Oct-87 |
| 1889 | 052085 | YOUNG WO | OOO XXX | AA | MDSB | 3/23/2012 | 5/7/2020 | 1-Sep-87 | 21-Oct-87 | 1-Sep-87 | 21-Oct-87 |
| 1890 | 052150 | ROMANA MG | MIACA767I | AA | | | 6/14/2026 | 1-Sep-87 | 21-Oct-87 | 1-Sep-87 | 21-Oct-87 |
| 1891 | 052056 | MILLER DL | ORDCA737D | AA | | | 12/25/2025 | 3-Sep-87 | 23-Oct-87 | 3-Sep-87 | 23-Oct-87 |
| 1892 | 052053 | KURTZ MT | DFWCAS80D | AA | | | 4/4/2028 | 3-Sep-87 | 23-Oct-87 | 3-Sep-87 | 23-Oct-87 |
| 1893 | 017872 | FURBUSH RM | LGACAS80D | AA | | | 5/6/2014 | 4-Sep-87 | 25-Oct-87 | 4-Sep-87 | 25-Oct-87 |
| 1894 | 052083 | WHITE WL | MIACA737I | AA | | | 8/7/2019 | 4-Sep-87 | 25-Oct-87 | 4-Sep-87 | 25-Oct-87 |
| 1895 | 052051 | HAHN MJ | ORDFO777I | AA | | | 10/15/2024 | 4-Sep-87 | 25-Oct-87 | 5-Sep-87 | 25-Apr-88 |
| 1896 | 052128 | RIVELL RM | MIACA737D | AA | | | 4/13/2018 | 4-Sep-87 | 27-Oct-87 | 4-Sep-87 | 27-Oct-87 |
| 1897 | 052084 | WICKEL JW | OOO XXX | AA | MDSB | 6/26/2010 | 10/3/2022 | 4-Sep-87 | 27-Oct-87 | 4-Sep-87 | 27-Oct-87 |
| 1898 | 052071 | PALMER JE | ORDFO777I | AA | | | 5/4/2027 | 9-Sep-87 | 29-Oct-87 | 9-Sep-87 | 29-Oct-87 |
| 1899 | 052072 | PAULSON WM | ORDCAS80D | AA | | | 9/27/2027 | 9-Sep-87 | 29-Oct-87 | 9-Sep-87 | 28-Nov-87 |
| 1900 | 052129 | ROSS DL | BOSCA737D | AA | | | 8/20/2018 | 11-Sep-87 | 31-Oct-87 | 11-Sep-87 | 31-Oct-87 |
| 1901 | 052075 | RESCIGNO DR | MIACA737I | AA | | | 2/14/2024 | 11-Sep-87 | 31-Oct-87 | 11-Sep-87 | 31-Oct-87 |
| 1902 | 052073 | PEARCE JM | DFWCAS80D | AA | | | 5/20/2025 | 11-Sep-87 | 31-Oct-87 | 11-Sep-87 | 31-Oct-87 |
| 1903 | 052137 | SCHEMMEL SR | MIACA767I | AA | | | 12/24/2021 | 18-Sep-87 | 8-Nov-87 | 18-Sep-87 | 8-Nov-87 |
| 1904 | 052255 | WATSON MM | DFWFO777I | AA | | | 2/27/2024 | 18-Sep-87 | 8-Nov-87 | 18-Sep-87 | 8-Nov-87 |
| 1905 | 052089 | HURNI GR | OOO XXX | AA | CKA | 1/1/2014 | 9/25/2025 | 18-Sep-87 | 8-Nov-87 | 18-Sep-87 | 8-Nov-87 |
| 1906 | 052087 | CALABRESE CR | OOO XXX | AA | CKA | 5/1/2013 | 8/18/2029 | 18-Sep-87 | 8-Nov-87 | 18-Sep-87 | 8-Nov-87 |
| 1907 | 052116 | KIMPEL TS | MIACA767I | AA | | | 2/19/2019 | 21-Sep-87 | 9-Nov-87 | 21-Sep-87 | 10-Nov-87 |
| 1908 | 052379 | DELOUIS DR | MIACA767D | AA | | | 7/13/2021 | 21-Sep-87 | 9-Nov-87 | 21-Sep-87 | 10-Nov-87 |
| 1909 | 052183 | BOSSERMAN JF | DCACA737D | AA | | | 11/29/2026 | 21-Sep-87 | 9-Nov-87 | 21-Sep-87 | 10-Nov-87 |
| 1910 | 052095 | BELL JP | DFWCAS80D | AA | | | 2/11/2017 | 23-Sep-87 | 12-Nov-87 | 23-Sep-87 | 12-Nov-87 |
| 1911 | 052098 | CHURCH DA | LGACA767I | AA | | | 1/11/2020 | 23-Sep-87 | 12-Nov-87 | 23-Sep-87 | 12-Nov-87 |
| 1912 | 052165 | FOURNIER TJ | LAXCA767I | AA | | | 11/22/2019 | 25-Sep-87 | 14-Nov-87 | 25-Sep-87 | 14-Nov-87 |
| 1913 | 052245 | RIEMAN RR | DFWCA737D | AA | | | 9/27/2020 | 25-Sep-87 | 14-Nov-87 | 25-Sep-87 | 14-Nov-87 |
| 1914 | 052263 | BROADBENT L | OOO XXX | AA | CKA | 10/1/2012 | 10/7/2020 | 25-Sep-87 | 14-Nov-87 | 25-Sep-87 | 14-Nov-87 |
| 1915 | 052220 | CALLEJO JS | MIACA767I | AA | | | 1/12/2025 | 25-Sep-87 | 14-Nov-87 | 25-Sep-87 | 14-Nov-87 |
| 1916 | 052102 | KLEINER DS | LAXCA767D | AA | | | 1/9/2026 | 25-Sep-87 | 14-Nov-87 | 25-Sep-87 | 14-Nov-87 |
| 1917 | 052231 | SHARKEY KD | MIACA767I | AA | | | 12/17/2017 | 29-Sep-87 | 18-Nov-87 | 29-Sep-87 | 18-Nov-87 |
| 1918 | 052141 | HYNES TV | MIACA767D | AA | | | 4/9/2022 | 29-Sep-87 | 18-Nov-87 | 29-Sep-87 | 18-Nov-87 |
| 1919 | 052064 | GABLE GP | DFWFO777I | AA | | | 10/16/2022 | 29-Sep-87 | 18-Nov-87 | 29-Sep-87 | 18-Nov-87 |
| 1920 | 052184 | CRUTHIRDS SR | OOO XXX | AA | MDSB | 10/26/2012 | 4/8/2018 | 1-Oct-87 | 20-Nov-87 | 1-Oct-87 | 27-Mar-88 |
| 1921 | 052277 | NORMAN JC | DFWFO777I | AA | | | 11/28/2020 | 1-Oct-87 | 20-Nov-87 | 1-Oct-87 | 20-Nov-87 |
| 1922 | 052164 | BRUNNER EE | DFWCAS80D | AA | | | 8/7/2024 | 1-Oct-87 | 20-Nov-87 | 1-Oct-87 | 6-Dec-87 |
| 1923 | 052173 | PASCOE J | LAXCA767D | AA | | | 8/19/2027 | 1-Oct-87 | 20-Nov-87 | 1-Oct-87 | 20-Nov-87 |
| 1924 | 052154 | BYRON PW | MIACA737I | AA | | | 10/7/2017 | 2-Oct-87 | 22-Nov-87 | 2-Oct-87 | 22-Nov-87 |
| 1925 | 052144 | MCMURRY JA | DFWCA737D | AA | | | 12/15/2021 | 2-Oct-87 | 22-Nov-87 | 2-Oct-87 | 22-Nov-87 |
| 1926 | 052127 | RIDGEWAY JT | OOO XXX | AA | BCP | 1/4/2012 | 9/20/2023 | 2-Oct-87 | 22-Nov-87 | 2-Oct-87 | 22-Nov-87 |
| 1927 | 052152 | GERSTENFELD JE | DCACA737D | AA | | | 6/16/2020 | 5-Oct-87 | 24-Nov-87 | 5-Oct-87 | 18-Dec-87 |
| 1928 | 052155 | WOOLEY JC | LAXCA737D | AA | | | 10/20/2021 | 5-Oct-87 | 24-Nov-87 | 5-Oct-87 | 24-Nov-87 |
| 1929 | 052181 | KEENE GV | LAXCA737D | AA | | | 8/8/2023 | 5-Oct-87 | 24-Nov-87 | 5-Oct-87 | 24-Nov-87 |
| 1930 | 052197 | LEWIS II RB | MIACA737I | AA | | | 5/27/2026 | 5-Oct-87 | 24-Nov-87 | 5-Oct-87 | 24-Nov-87 |
| 1931 | 052182 | GILBERTSON HC | ORDCA737D | AA | | | 10/3/2019 | 7-Oct-87 | 26-Nov-87 | 7-Oct-87 | 26-Nov-87 |
| 1932 | 052156 | WOOD JJ | BOSCA737D | AA | | | 12/17/2020 | 7-Oct-87 | 26-Nov-87 | 7-Oct-87 | 9-Dec-87 |
| 1933 | 052161 | CHRISTOPHER MN | MIACA737I | AA | | | 4/5/2022 | 7-Oct-87 | 26-Nov-87 | 7-Oct-87 | 26-Nov-87 |
| 1934 | 052163 | RECK JR DN | MIACA767D | AA | | | 8/10/2024 | 7-Oct-87 | 26-Nov-87 | 7-Oct-87 | 26-Nov-87 |

CONFIDENTIAL

| Seq | ID | Name | Code | AA | Status | Status Date | D1 | D2 | D3 | D4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1935 | 052301 | BENNETT DJ | ORDFO777I | AA | | | 2/15/2021 | 9-Oct-87 | 28-Nov-87 | 9-Oct-87 | 26-Jun-88 |
| 1936 | 052172 | RICHTER JJ | DFWCAS80D | AA | | | 4/8/2022 | 9-Oct-87 | 28-Nov-87 | 9-Oct-87 | 28-Nov-87 |
| 1937 | 052302 | CHASTAIN GA | LAXFO777I | AA | | | 1/17/2025 | 9-Oct-87 | 28-Nov-87 | 9-Oct-87 | 28-Nov-87 |
| 1938 | 052201 | MORRISON CV | LGACAS80D | AA | | | 5/28/2028 | 9-Oct-87 | 28-Nov-87 | 9-Oct-87 | 28-Nov-87 |
| 1939 | 052177 | HAGENBROCK JR | MIACA737I | AA | | | 11/10/2019 | 13-Oct-87 | 2-Dec-87 | 13-Oct-87 | 2-Dec-87 |
| 1940 | 052216 | SHINNICK BE | OOO XXX | AA | CKA | 1/1/2013 | 2/13/2021 | 15-Oct-87 | 4-Dec-87 | 15-Oct-87 | 4-Dec-87 |
| 1941 | 052295 | CONNERY DA | LGACA767D | AA | | | 12/28/2021 | 15-Oct-87 | 4-Dec-87 | 15-Oct-87 | 4-Dec-87 |
| 1942 | 052191 | KELLER RF | OOO XXX | AA | DECEASED | 8/10/2013 | 5/15/2023 | 15-Oct-87 | 4-Dec-87 | 15-Oct-87 | 4-Dec-87 |
| 1943 | 052192 | LEWIS PA | LAXCA737D | AA | | | 5/27/2022 | 16-Oct-87 | 6-Dec-87 | 16-Oct-87 | 6-Dec-87 |
| 1944 | 052222 | GRIFFIN GL | MIACA737I | AA | | | 11/21/2022 | 16-Oct-87 | 6-Dec-87 | 16-Oct-87 | 6-Dec-87 |
| 1945 | 052324 | ROCHELLE CC | DFWCAS80D | AA | | | 4/30/2025 | 16-Oct-87 | 6-Dec-87 | 16-Oct-87 | 6-Dec-87 |
| 1946 | 017845 | BARFIELD JP | DCACAS80D | AA | | | 8/11/2019 | 21-Oct-87 | 10-Dec-87 | 21-Oct-87 | 10-Dec-87 |
| 1947 | 052393 | WILLIAMS SC | LAXCA737D | AA | | | 4/1/2022 | 21-Oct-87 | 10-Dec-87 | 21-Oct-87 | 10-Dec-87 |
| 1948 | 052224 | HOGSED WS | MIACA737I | AA | | | 12/27/2021 | 23-Oct-87 | 12-Dec-87 | 23-Oct-87 | 12-Dec-87 |
| 1949 | 052279 | REDDEN CJ | OOO XXX | AA | CKA | 4/1/2013 | 1/11/2027 | 23-Oct-87 | 12-Dec-87 | 23-Oct-87 | 26-Sep-88 |
| 1950 | 052413 | EDELEN DA | OOO XXX | AA | RETIRED | 10/1/2013 | 9/25/2018 | 23-Oct-87 | 16-Dec-87 | 23-Oct-87 | 16-Dec-87 |
| 1951 | 052282 | SWANSON PG | ORDFO777I | AA | | | 8/16/2022 | 27-Oct-87 | 16-Dec-87 | 27-Oct-87 | 16-Dec-87 |
| 1952 | 052278 | PATTON DW | ORDCA767I | AA | | | 3/6/2025 | 27-Oct-87 | 16-Dec-87 | 27-Oct-87 | 16-Dec-87 |
| 1953 | 052219 | STRADER CK | DFWCA767I | AA | | | 4/29/2025 | 27-Oct-87 | 16-Dec-87 | 27-Oct-87 | 10-Feb-90 |
| 1954 | 052354 | TEEL RG | DFWFO777I | AA | | | 5/3/2028 | 27-Oct-87 | 16-Dec-87 | 27-Oct-87 | 16-Dec-87 |
| 1955 | 052271 | BROWNING LG | OOO XXX | AA | RELEASED | 12/19/2013 | 12/30/2016 | 29-Oct-87 | 18-Dec-87 | 29-Oct-87 | 18-Dec-87 |
| 1956 | 052323 | PATTERSON SW | ORDCA737D | AA | | | 1/18/2019 | 29-Oct-87 | 18-Dec-87 | 29-Oct-87 | 18-Dec-87 |
| 1957 | 052289 | MADSEN SJ | LAXCA737D | AA | | | 2/15/2020 | 29-Oct-87 | 18-Dec-87 | 29-Oct-87 | 18-Dec-87 |
| 1958 | 052328 | KIDZUS PF | MIACA767I | AA | | | 5/12/2022 | 29-Oct-87 | 18-Dec-87 | 29-Oct-87 | 18-Dec-87 |
| 1959 | 052287 | LAY JR | DFWFO777I | AA | | | 9/19/2023 | 29-Oct-87 | 18-Dec-87 | 29-Oct-87 | 18-Dec-87 |
| 1960 | 052311 | NICKELS WW | DFWCAS80D | AA | | | 7/26/2020 | 30-Oct-87 | 20-Dec-87 | 30-Oct-87 | 20-Dec-87 |
| 1961 | 052273 | DRACH DA | MIACA737D | AA | | | 8/18/2021 | 30-Oct-87 | 20-Dec-87 | 30-Oct-87 | 20-Dec-87 |
| 1962 | 052361 | BAXTER JW | OOO XXX | AA | CKA | 12/2/2012 | 8/26/2021 | 30-Oct-87 | 20-Dec-87 | 30-Oct-87 | 20-Dec-87 |
| 1963 | 052347 | DORMAN WJ | LGACA767D | AA | | | 8/1/2027 | 30-Oct-87 | 20-Dec-87 | 30-Oct-87 | 20-Dec-87 |
| 1964 | 052294 | BROWN DJ | DFWCAS80D | AA | | | 8/14/2027 | 30-Oct-87 | 20-Dec-87 | 30-Oct-87 | 20-Dec-87 |
| 1965 | 052290 | MCKEEVER MI | MIACA767I | AA | | | 9/11/2018 | 2-Nov-87 | 22-Dec-87 | 2-Nov-87 | 22-Dec-87 |
| 1966 | 052325 | SCHWARTZ SJ | LAXCA767D | AA | | | 6/16/2022 | 2-Nov-87 | 22-Dec-87 | 2-Nov-87 | 22-Dec-87 |
| 1967 | 052275 | KATZ JG | LAXCA767D | AA | | | 4/23/2023 | 2-Nov-87 | 22-Dec-87 | 2-Nov-87 | 22-Dec-87 |
| 1968 | 052348 | SCOTT HE | MIACA767I | AA | | | 4/22/2024 | 2-Nov-87 | 22-Dec-87 | 2-Nov-87 | 23-Nov-89 |
| 1969 | 052356 | HORKA MJ | DFWFO777I | AA | | | 5/15/2025 | 2-Nov-87 | 22-Dec-87 | 2-Nov-87 | 22-Dec-87 |
| 1970 | 052411 | DEROSE DP | LAXCA320D | AA | | | 12/13/2018 | 4-Nov-87 | 24-Dec-87 | 4-Nov-87 | 24-Dec-87 |
| 1971 | 052410 | ROLFS JA | BOSCA737D | AA | | | 8/29/2019 | 4-Nov-87 | 24-Dec-87 | 4-Nov-87 | 24-Dec-87 |
| 1972 | 052408 | MEADE SW | OOO XXX | AA | CKA | 6/2/2013 | 7/30/2022 | 4-Nov-87 | 24-Dec-87 | 4-Nov-87 | 24-Dec-87 |
| 1973 | 052251 | CECKLER JE | BOSCA737D | AA | | | 6/21/2021 | 6-Nov-87 | 26-Dec-87 | 6-Nov-87 | 26-Dec-87 |
| 1974 | 052233 | CASSINGHAM WM | LAXCA737D | AA | | | 2/22/2025 | 6-Nov-87 | 26-Dec-87 | 6-Nov-87 | 26-Dec-87 |
| 1975 | 052300 | ALDRICH DO | MIACA767D | AA | | | 9/30/2016 | 10-Nov-87 | 30-Dec-87 | 10-Nov-87 | 30-Dec-87 |
| 1976 | 052298 | KESERIC AA | OOO XXX | AA | MDSB | 11/4/2013 | 4/20/2019 | 10-Nov-87 | 30-Dec-87 | 10-Nov-87 | 4-Oct-88 |
| 1977 | 052299 | LINK CA | DFWFO777I | AA | | | 8/24/2026 | 10-Nov-87 | 30-Dec-87 | 10-Nov-87 | 30-Dec-87 |
| 1978 | 052396 | BINDER RA | DFWFO777I | AA | | | 9/19/2018 | 12-Nov-87 | 1-Jan-88 | 12-Nov-87 | 1-Jan-88 |
| 1979 | 052462 | PERONE JA | DFWCAS80D | AA | | | 4/8/2019 | 12-Nov-87 | 1-Jan-88 | 12-Nov-87 | 1-Jan-88 |
| 1980 | 052241 | CSIBRIK PA | LGACA737I | AA | | | 10/5/2022 | 12-Nov-87 | 1-Jan-88 | 12-Nov-87 | 1-Jan-88 |
| 1981 | 052243 | HOAGLAND JG | ORDCA737D | AA | | | 5/4/2019 | 13-Nov-87 | 3-Jan-88 | 13-Nov-87 | 3-Jan-88 |
| 1982 | 052429 | SHAY PJ | OOO XXX | AA | CKA | 1/1/2013 | 6/1/2020 | 13-Nov-87 | 3-Jan-88 | 13-Nov-87 | 3-Jan-88 |
| 1983 | 052303 | MAGEE JM | LGACA737I | AA | | | 12/26/2017 | 16-Nov-87 | 5-Jan-88 | 16-Nov-87 | 5-Jan-88 |
| 1984 | 052249 | BEAMS DF | MIACA737D | AA | | | 2/19/2018 | 16-Nov-87 | 5-Jan-88 | 16-Nov-87 | 5-Jan-88 |
| 1985 | 052397 | BLEMKER MB | MIACA737I | AA | | | 5/14/2021 | 16-Nov-87 | 5-Jan-88 | 16-Nov-87 | 5-Jan-88 |
| 1986 | 052343 | BERGAMINI P | MIACA767I | AA | | | 7/17/2022 | 20-Nov-87 | 9-Jan-88 | 20-Nov-87 | 9-Jan-88 |
| 1987 | 017607 | VINING DD | OOO XXX | AA | CKA | 8/31/2013 | 10/8/2023 | 20-Nov-87 | 9-Jan-88 | 20-Nov-87 | 9-Jan-88 |
| 1988 | 052259 | STEMLER RD | ORDFO777I | AA | | | 10/20/2016 | 20-Nov-87 | 11-Jan-88 | 20-Nov-87 | 11-Jan-88 |
| 1989 | 052258 | HILL FD | DFWCAS80D | AA | | | 1/1/2022 | 20-Nov-87 | 11-Jan-88 | 20-Nov-87 | 11-Jan-88 |
| 1990 | 052307 | HAYNES DJ | BOSCA737D | AA | | | 5/12/2022 | 20-Nov-87 | 11-Jan-88 | 20-Nov-87 | 11-Jan-88 |
| 1991 | 052261 | BLAKE BJ | MIACA737I | AA | | | 3/19/2025 | 20-Nov-87 | 11-Jan-88 | 20-Nov-87 | 11-Jan-88 |
| 1992 | 052371 | STODDARD JW | DFWFOS80D | AA | | | 3/11/2018 | 24-Nov-87 | 13-Jan-88 | 24-Nov-87 | 13-Jan-88 |
| 1993 | 052357 | PECILE GP | DFWCA767I | AA | | | 9/30/2020 | 24-Nov-87 | 13-Jan-88 | 24-Nov-87 | 13-Jan-88 |
| 1994 | 052310 | WATSON TJ | DFWCA737D | AA | | | 10/5/2020 | 24-Nov-87 | 13-Jan-88 | 24-Nov-87 | 13-Jan-88 |
| 1995 | 052364 | RASTO AA | MIACA767D | AA | | | 3/31/2022 | 24-Nov-87 | 13-Jan-88 | 24-Nov-87 | 13-Jan-88 |
| 1996 | 052418 | HOLLINGER DM | MIACA767D | AA | | | 4/15/2022 | 24-Nov-87 | 13-Jan-88 | 24-Nov-87 | 13-Jan-88 |
| 1997 | 052266 | COMBS GJ | MIACA767I | AA | | | 6/1/2024 | 24-Nov-87 | 13-Jan-88 | 24-Nov-87 | 13-Jan-88 |
| 1998 | 052314 | TARPENNING CD | LAXFO777I | AA | | | 11/19/2018 | 30-Nov-87 | 19-Jan-88 | 30-Nov-87 | 19-Jan-88 |
| 1999 | 052312 | PEPPER DH | LAXCA767D | AA | | | 11/3/2020 | 30-Nov-87 | 19-Jan-88 | 30-Nov-87 | 19-Jan-88 |
| 2000 | 052329 | KINNAMAN MB | LAXCA737D | AA | | | 10/31/2021 | 30-Nov-87 | 19-Jan-88 | 30-Nov-87 | 19-Jan-88 |
| 2001 | 052352 | OLIVER MJ | MIACA737D | AA | | | 12/10/2027 | 30-Nov-87 | 19-Jan-88 | 30-Nov-87 | 19-Jan-88 |
| 2002 | 052402 | NELSON SJ | MIACA767I | AA | | | 4/8/2021 | 2-Dec-87 | 22-Jan-88 | 2-Dec-87 | 21-Jan-88 |
| 2003 | 052488 | MOORE JG | DFWFO777I | AA | | | 9/18/2022 | 2-Dec-87 | 22-Jan-88 | 2-Dec-87 | 21-Jan-88 |
| 2004 | 052423 | SOLLENBERGER PK | DFWCA737D | AA | | | 12/19/2021 | 4-Dec-87 | 24-Jan-88 | 4-Dec-87 | 23-Jan-88 |
| 2005 | 052533 | FARMER GR | LAXCA737D | AA | | | 7/14/2023 | 4-Dec-87 | 24-Jan-88 | 4-Dec-87 | 23-Jan-88 |
| 2006 | 052321 | HINKLE AG | DFWCAS80D | AA | | | 11/8/2028 | 4-Dec-87 | 24-Jan-88 | 4-Dec-87 | 23-Jan-88 |
| 2007 | 052406 | NYCE III PQ | DCACA737D | AA | | | 4/21/2023 | 8-Dec-87 | 28-Jan-88 | 8-Dec-87 | 27-Jan-88 |
| 2008 | 052619 | CREWS CR | DFWCA737I | AA | | | 8/28/2023 | 8-Dec-87 | 28-Jan-88 | 8-Dec-87 | 31-Aug-89 |
| 2009 | 052362 | CLARKE MR | LAXFO777I | AA | | | 1/16/2027 | 8-Dec-87 | 28-Jan-88 | 8-Dec-87 | 27-Jan-88 |
| 2010 | 052400 | KANEL MC | ORDCA737D | AA | | | 5/15/2027 | 8-Dec-87 | 28-Jan-88 | 8-Dec-87 | 27-Jan-88 |
| 2011 | 052401 | ALBERT JR WE | MIACA737D | AA | | | 11/17/2016 | 10-Dec-87 | 30-Jan-88 | 10-Dec-87 | 29-Jan-88 |
| 2012 | 052580 | MELTON PD | DFWCA737D | AA | | | 7/31/2017 | 10-Dec-87 | 30-Jan-88 | 10-Dec-87 | 29-Jan-88 |
| 2013 | 052338 | LEMMONS JA | OOO XXX | AA | CRMLOA | 5/20/2012 | 5/25/2022 | 10-Dec-87 | 30-Jan-88 | 30-Jan-88 | 29-Jan-88 |
| 2014 | 052544 | MINEAR GW | ORDCA737D | AA | | | 8/14/2022 | 10-Dec-87 | 30-Jan-88 | 10-Dec-87 | 29-Jan-88 |
| 2015 | 052342 | VAUGHAN R | DFWCAS80D | AA | | | 2/20/2019 | 11-Dec-87 | 31-Jan-88 | 11-Dec-87 | 31-Jan-88 |
| 2016 | 052437 | CORNMAN GR | DFWCAS80D | AA | | | 1/26/2022 | 11-Dec-87 | 31-Jan-88 | 11-Dec-87 | 31-Jan-88 |
| 2017 | 052336 | BECKWITH HT | MIACA737D | AA | | | 1/1/2024 | 11-Dec-87 | 31-Jan-88 | 11-Dec-87 | 31-Jan-88 |
| 2018 | 052531 | CINOTTO RL | DFWCAS80D | AA | | | 5/2/2030 | 11-Dec-87 | 31-Jan-88 | 11-Dec-87 | 31-Jan-88 |
| 2019 | 052441 | REBELLO AA | MIAFO777I | AA | | | 7/8/2021 | 16-Dec-87 | 4-Feb-88 | 16-Dec-87 | 4-Feb-88 |
| 2020 | 052446 | BIRDWELL LD | DFWCA737I | AA | | | 9/3/2021 | 16-Dec-87 | 4-Feb-88 | 16-Dec-87 | 4-Feb-88 |
| 2021 | 052555 | DUBICKI EJ | MIACA767I | AA | | | 6/13/2022 | 16-Dec-87 | 4-Feb-88 | 16-Dec-87 | 4-Feb-88 |
| 2022 | 052440 | MORGIGNO DA | LAXCA737D | AA | | | 11/17/2024 | 16-Dec-87 | 4-Feb-88 | 16-Dec-87 | 4-Feb-88 |
| 2023 | 052425 | NEWCOMER JR RE | OOO XXX | AA | RETIRED | 8/1/2013 | 12/9/2015 | 18-Dec-87 | 6-Feb-88 | 18-Dec-87 | 6-Feb-88 |
| 2024 | 052207 | GUIRY TW | LGACA767D | AA | | | 5/14/2019 | 18-Dec-87 | 6-Feb-88 | 18-Dec-87 | 6-Feb-88 |
| 2025 | 052551 | MILBURN BA | DFWCAS80D | AA | | | 12/8/2019 | 18-Dec-87 | 6-Feb-88 | 18-Dec-87 | 6-Feb-88 |
| 2026 | 052566 | VISSER GP | DFWCA737D | AA | | | 9/21/2020 | 18-Dec-87 | 6-Feb-88 | 18-Dec-87 | 6-Feb-88 |
| 2027 | 052585 | BYRNE WT | MIACA737D | AA | | | 8/28/2022 | 18-Dec-87 | 6-Feb-88 | 18-Dec-87 | 6-Feb-88 |
| 2028 | 052196 | TILLERSON JR WE | LAXCA737D | AA | | | 12/4/2016 | 22-Dec-87 | 10-Feb-88 | 22-Dec-87 | 10-Feb-88 |
| 2029 | 052335 | WHITE LD | DFWCAS80D | AA | | | 12/1/2020 | 22-Dec-87 | 10-Feb-88 | 22-Dec-87 | 10-Feb-88 |
| 2030 | 052480 | GRANT SW | MIACA737I | AA | | | 5/3/2022 | 26-Dec-87 | 14-Feb-88 | 26-Dec-87 | 14-Feb-88 |
| 2031 | 052534 | MCFADDEN TE | ORDCAS80D | AA | | | 4/9/2020 | 28-Dec-87 | 16-Feb-88 | 28-Dec-87 | 16-Feb-88 |
| 2032 | 052390 | KAHN FP | MIACA737I | AA | | | 5/4/2022 | 28-Dec-87 | 16-Feb-88 | 28-Dec-87 | 16-Feb-88 |
| 2033 | 052528 | JESTER SD | DFWCAS80D | AA | | | 1/15/2024 | 28-Dec-87 | 16-Feb-88 | 28-Dec-87 | 16-Feb-88 |
| 2034 | 052427 | ROLLE MW | LGACA767D | AA | | | 3/9/2020 | 30-Dec-87 | 18-Feb-88 | 30-Dec-87 | 18-Feb-88 |
| 2035 | 052436 | RINEY TL | DFWFO777I | AA | | | 7/23/2020 | 30-Dec-87 | 18-Feb-88 | 30-Dec-87 | 18-Feb-88 |
| 2036 | 052428 | SCHAFER GL | OOO XXX | AA | MDSB | 4/14/2012 | 5/5/2021 | 30-Dec-87 | 18-Feb-88 | 30-Dec-87 | 18-Feb-88 |
| 2037 | 052433 | BUTLETT KM | LAXCAS80D | AA | | | 11/5/2022 | 30-Dec-87 | 18-Feb-88 | 30-Dec-87 | 18-Feb-88 |
| 2038 | 052545 | RABUN JR JP | OOO XXX | AA | CKA | 1/31/2013 | 11/4/2023 | 30-Dec-87 | 18-Feb-88 | 30-Dec-87 | 18-Feb-88 |
| 2039 | 052399 | EMERSON RE | MIACA737I | AA | | | 12/15/2023 | 30-Dec-87 | 18-Feb-88 | 30-Dec-87 | 18-Feb-88 |
| 2040 | 052576 | KLAUS RL | MIACA767I | AA | | | 4/21/2027 | 30-Dec-87 | 18-Feb-88 | 30-Dec-87 | 18-Feb-88 |
| 2041 | 052475 | COOK DA | LAXFO777I | AA | | | 11/27/2015 | 8-Jan-88 | 28-Feb-88 | 8-Jan-88 | 28-Feb-88 |
| 2042 | 052458 | WALLACE SA | LAXCAS80D | AA | | | 5/3/2024 | 8-Jan-88 | 28-Feb-88 | 8-Jan-88 | 28-Feb-88 |
| 2043 | 052443 | MCGOVERN JR | ORDFO777I | AA | | | 12/25/2023 | 8-Jan-88 | 28-Feb-88 | 8-Jan-88 | 28-Feb-88 |
| 2044 | 052451 | MCGONAGLE KP | BOSCA737D | AA | | | 2/13/2019 | 11-Jan-88 | 1-Mar-88 | 11-Jan-88 | 1-Mar-88 |
| 2045 | 052497 | FRIDELL ML | LAXFO777I | AA | | | 5/21/2021 | 11-Jan-88 | 1-Mar-88 | 11-Jan-88 | 1-Mar-88 |
| 2046 | 052647 | COFFEY KJ | ORDCA737D | AA | | | 10/28/2022 | 11-Jan-88 | 1-Mar-88 | 11-Jan-88 | 1-Mar-88 |
| 2047 | 052454 | BERRY MG | DFWCA767D | AA | | | 7/6/2015 | 15-Jan-88 | 5-Mar-88 | 15-Jan-88 | 5-Mar-88 |
| 2048 | 052587 | BRISLAWN RE | ORDCA737D | AA | | | 6/7/2019 | 15-Jan-88 | 5-Mar-88 | 15-Jan-88 | 5-Mar-88 |
| 2049 | 052448 | ERKES GW | DFWFO777I | AA | | | 1/31/2023 | 15-Jan-88 | 5-Mar-88 | 15-Jan-88 | 5-Mar-88 |
| 2050 | 052560 | GETTER MW | MIACA737D | AA | | | 7/30/2023 | 15-Jan-88 | 5-Mar-88 | 15-Jan-88 | 5-Mar-88 |
| 2051 | 052474 | BAKER RJ | DCACA737D | AA | | | 5/28/2019 | 15-Jan-88 | 7-Mar-88 | 15-Jan-88 | 6-Mar-88 |
| 2052 | 052504 | MORRIS SE | LAXCA737D | AA | | | 11/30/2025 | 15-Jan-88 | 7-Mar-88 | 15-Jan-88 | 6-Mar-88 |
| 2053 | 052481 | KELLEY JR JL | DFWCA737D | AA | | | 1/3/2022 | 21-Jan-88 | 11-Mar-88 | 21-Jan-88 | 11-Mar-88 |
| 2054 | 052483 | MAMUZICH KA | LAXCA737D | AA | | | 9/11/2022 | 21-Jan-88 | 11-Mar-88 | 21-Jan-88 | 11-Mar-88 |
| 2055 | 052478 | MATTER AA | DFWCAS80D | AA | | | 11/15/2022 | 21-Jan-88 | 11-Mar-88 | 21-Jan-88 | 11-Mar-88 |
| 2056 | 052470 | DUSAIR JR RT | LAXCA737D | AA | | | 6/26/2023 | 21-Jan-88 | 11-Mar-88 | 21-Jan-88 | 11-Mar-88 |
| 2057 | 052610 | HOUGH LW | OOO XXX | AA | RETIRED | 8/1/2013 | 3/9/2016 | 25-Jan-88 | 15-Mar-88 | 25-Jan-88 | 15-Mar-88 |
| 2058 | 052640 | MONROE WC | DFWCA737D | AA | | | 4/29/2022 | 25-Jan-88 | 15-Mar-88 | 25-Jan-88 | 15-Mar-88 |
| 2059 | 052548 | DIHARCE EM | BOSCA737D | AA | | | 3/19/2028 | 25-Jan-88 | 15-Mar-88 | 25-Jan-88 | 15-Mar-88 |
| 2060 | 052542 | GHORMLEY RE | DCACA737D | AA | | | 11/2/2017 | 27-Jan-88 | 17-Mar-88 | 27-Jan-88 | 17-Mar-88 |
| 2061 | 052553 | GREGORY MD | DFWFO777I | AA | | | 12/1/2020 | 27-Jan-88 | 17-Mar-88 | 27-Jan-88 | 17-Mar-88 |
| 2062 | 052543 | MAURO RM | OOO XXX | AA | CKA | 1/1/2013 | 2/12/2022 | 27-Jan-88 | 17-Mar-88 | 27-Jan-88 | 17-Mar-88 |
| 2063 | 052472 | HUGHES JC | LGAFO777I | AA | | | 12/4/2022 | 27-Jan-88 | 17-Mar-88 | 27-Jan-88 | 17-Mar-88 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2064 | 052471 | HOLLOWAY HT | LGACA737D | AA | | | 11/16/2024 | 27-Jan-88 | 17-Mar-88 | 27-Jan-88 | 17-Mar-88 |
| 2065 | 052539 | MEYER MD | DFWFO777I | AA | | | 12/31/2019 | 5-Feb-88 | 23-Mar-88 | 5-Feb-88 | 23-Mar-88 |
| 2066 | 052521 | STRADER JR JT | MIACA737D | AA | | | 12/13/2020 | 5-Feb-88 | 23-Mar-88 | 5-Feb-88 | 23-Mar-88 |
| 2067 | 052547 | DAVIS CP | MIACA737I | AA | | | 3/4/2026 | 5-Feb-88 | 23-Mar-88 | 5-Feb-88 | 23-Mar-88 |
| 2068 | 052526 | WARLICK MA | OOO  XXX | AA | MDSB | 10/14/2013 | 6/4/2026 | 5-Feb-88 | 23-Mar-88 | 5-Feb-88 | 10-Jul-89 |
| 2069 | 052550 | MADDEN JG | OOO  XXX | AA | RETIRED | 12/5/2013 | 12/5/2013 | 11-Feb-88 | 29-Mar-88 | 11-Feb-88 | 30-May-92 |
| 2070 | 052600 | MCNAIR MA | DFWCA737D | AA | | | 10/25/2018 | 11-Feb-88 | 29-Mar-88 | 11-Feb-88 | 29-Mar-88 |
| 2071 | 052494 | GUIDOBONI CA | BOSCA737D | AA | | | 9/10/2023 | 11-Feb-88 | 29-Mar-88 | 11-Feb-88 | 28-Sep-88 |
| 2072 | 052535 | DEVINE WJ | MIACA737I | AA | | | 1/2/2021 | 11-Feb-88 | 29-Mar-88 | 11-Feb-88 | 29-Mar-88 |
| 2073 | 052482 | KOHLER MR | LAXFO777I | AA | | | 8/6/2018 | 12-Feb-88 | 30-Mar-88 | 12-Feb-88 | 30-Mar-88 |
| 2074 | 052512 | RECHOU PB | LAXCAS80D | AA | | | 2/12/2020 | 12-Feb-88 | 30-Mar-88 | 12-Feb-88 | 30-Mar-88 |
| 2075 | 052506 | GOULD AR | LAXFO777I | AA | | | 6/7/2020 | 12-Feb-88 | 30-Mar-88 | 12-Feb-88 | 30-Mar-88 |
| 2076 | 052493 | JEX BB | DFWCA737D | AA | | | 9/9/2022 | 12-Feb-88 | 30-Mar-88 | 12-Feb-88 | 30-Mar-88 |
| 2077 | 052530 | GIBBONEY SH | LAXCAS80D | AA | | | 10/14/2022 | 12-Feb-88 | 30-Mar-88 | 12-Feb-88 | 30-Mar-88 |
| 2078 | 052537 | KEETCH JR | ORDCA737D | AA | | | 9/15/2017 | 17-Feb-88 | 4-Apr-88 | 17-Feb-88 | 4-Apr-88 |
| 2079 | 052540 | MIELCAREK A | DFWCA737D | AA | | | 6/7/2023 | 17-Feb-88 | 4-Apr-88 | 17-Feb-88 | 4-Apr-88 |
| 2080 | 052529 | TUFFIELD WJ | LAXFO777I | AA | | | 8/22/2025 | 17-Feb-88 | 4-Apr-88 | 17-Feb-88 | 4-Apr-88 |
| 2081 | 052485 | HIGGINBOTHAM RK | DFWCAS80D | AA | | | 9/9/2028 | 17-Feb-88 | 4-Apr-88 | 17-Feb-88 | 23-Nov-88 |
| 2082 | 052489 | WATSCHKE JS | ORDCA737D | AA | | | 6/5/2017 | 29-Feb-88 | 16-Apr-88 | 29-Feb-88 | 16-Apr-88 |
| 2083 | 052601 | REISCH WL | OOO  XXX | AA | MDSB | 1/5/2011 | 4/20/2019 | 29-Feb-88 | 16-Apr-88 | 29-Feb-88 | 16-Apr-88 |
| 2084 | 052487 | LONG GW | MIACA767I | AA | | | 2/11/2022 | 29-Feb-88 | 16-Apr-88 | 29-Feb-88 | 16-Apr-88 |
| 2085 | 052598 | CAWTHON ST | LAXCA737D | AA | | | 8/14/2022 | 29-Feb-88 | 16-Apr-88 | 29-Feb-88 | 16-Apr-88 |
| 2086 | 052592 | CHIN R | ORDCA737D | AA | | | 2/14/2028 | 29-Feb-88 | 16-Apr-88 | 29-Feb-88 | 16-Apr-88 |
| 2087 | 052615 | MURDTER JH | OOO  XXX | AA | DECEASED | 9/22/2013 | 8/10/2017 | 4-Mar-88 | 22-Apr-88 | 4-Mar-88 | 22-Apr-88 |
| 2088 | 052583 | GRAY SL | LAXFO777I | AA | | | 6/19/2021 | 4-Mar-88 | 22-Apr-88 | 4-Sep-85 | 22-Apr-88 |
| 2089 | 052495 | RIESINGER JL | ORDFO777I | AA | | | 8/27/2021 | 4-Mar-88 | 22-Apr-88 | 4-Mar-88 | 22-Apr-88 |
| 2090 | 052502 | SCHERER CA | DFWFO777I | AA | | | 11/5/2018 | 11-Mar-88 | 28-Apr-88 | 8-Jun-88 | 25-Oct-88 |
| 2091 | 052501 | LAYTON SL | MIACA737I | AA | | | 3/24/2023 | 11-Mar-88 | 28-Apr-88 | 11-Mar-88 | 28-Apr-88 |
| 2092 | 052588 | KAUNECKAS S | ORDCA737D | AA | | | 7/16/2023 | 11-Mar-88 | 28-Apr-88 | 11-Mar-88 | 28-Apr-88 |
| 2093 | 052611 | MEEKER JR | OOO  XXX | AA | MDSB | 4/19/2013 | 11/9/2016 | 14-Mar-88 | 30-Apr-88 | 14-Mar-88 | 30-Apr-88 |
| 2094 | 052507 | MCCANN MP | MIAFO777I | AA | | | 10/15/2022 | 14-Mar-88 | 30-Apr-88 | 14-Mar-88 | 30-Apr-88 |
| 2095 | 052648 | MITCHELL GT | DFWCA320D | AA | | | 6/15/2023 | 14-Mar-88 | 30-Apr-88 | 14-Mar-88 | 30-Apr-88 |
| 2096 | 052674 | FRY RA | DFWFO777I | AA | | | 4/5/2027 | 14-Mar-88 | 30-Apr-88 | 14-Mar-88 | 30-Apr-88 |
| 2097 | 052513 | CASWELL DC | DFWFO767I | AA | | | 6/6/2018 | 18-Mar-88 | 4-May-88 | 18-Mar-88 | 4-May-88 |
| 2098 | 052661 | HATHAWAY KE | DFWCA737D | AA | | | 10/12/2019 | 18-Mar-88 | 4-May-88 | 18-Mar-88 | 4-May-88 |
| 2099 | 052515 | SKILLINGS GS | MIACA737I | AA | | | 10/31/2022 | 18-Mar-88 | 4-May-88 | 21-Jan-91 |
| 2100 | 052579 | WIEBLER WE | MIACA737I | AA | | | 6/25/2023 | 18-Mar-88 | 4-May-88 | 18-Mar-88 | 4-May-88 |
| 2101 | 052572 | SMITH GR | LAXCA767I | AA | | | 1/4/2020 | 24-Mar-88 | 10-May-88 | 24-Mar-88 | 10-May-88 |
| 2102 | 052584 | PETTERLE MR | ORDFO777I | AA | | | 5/23/2020 | 24-Mar-88 | 10-May-88 | 24-Mar-88 | 10-May-88 |
| 2103 | 052567 | WOLF RJ | DFWCA737D | AA | | | 6/6/2024 | 25-Mar-88 | 10-May-88 | 25-Mar-88 | 10-May-88 |
| 2104 | 052496 | EVATT TS | DFWFO777I | AA | | | 6/7/2025 | 24-Mar-88 | 10-May-88 | 24-Mar-88 | 10-May-88 |
| 2105 | 052557 | LAMPHERE HW | LGACAS80D | AA | | | 6/12/2019 | 30-Mar-88 | 16-May-88 | 30-Mar-88 | 16-May-88 |
| 2106 | 052627 | DESTEFANO PF | LGACA767D | AA | | | 5/28/2021 | 30-Mar-88 | 16-May-88 | 30-Mar-88 | 16-May-88 |
| 2107 | 052596 | WHITE PE | DFWCA737D | AA | | | 12/31/2023 | 30-Mar-88 | 16-May-88 | 30-Mar-88 | 16-May-88 |
| 2108 | 052562 | GROSS TC | LGACA737D | AA | | | 8/12/2022 | 5-Apr-88 | 22-May-88 | 5-Apr-88 | 22-May-88 |
| 2109 | 052561 | REEB MA | DCACA737D | AA | | | 10/10/2025 | 5-Apr-88 | 22-May-88 | 5-Apr-88 | 26-Sep-88 |
| 2110 | 052703 | SAUERHAGE MD | DFWFO777I | AA | | | 12/13/2025 | 5-Apr-88 | 22-May-88 | 5-Apr-88 | 22-May-88 |
| 2111 | 052464 | WEAVER KL | MIACA737I | AA | | | 9/8/2021 | 11-Apr-88 | 28-May-88 | 11-Apr-88 | 28-May-88 |
| 2112 | 052565 | REIDY DS | MIACA737D | AA | | | 10/5/2023 | 11-Apr-88 | 28-May-88 | 11-Apr-88 | 28-May-88 |
| 2113 | 052569 | HULBERT RD | ORDFO777I | AA | | | 7/22/2015 | 14-Apr-88 | 31-May-88 | 14-Apr-88 | 31-May-88 |
| 2114 | 052616 | TODD RB | DFWFO777I | AA | | | 12/19/2019 | 15-Apr-88 | 3-Jun-88 | 15-Apr-88 | 3-Jun-88 |
| 2115 | 052578 | REDELSHEIMER SM | MIACA737I | AA | | | 4/20/2024 | 15-Apr-88 | 3-Jun-88 | 15-Apr-88 | 3-Jun-88 |
| 2116 | 137433 | SIMMONS RS | LGACA737D | AA | | | 7/3/2023 | 15-Apr-88 | 3-Jun-88 | 15-Apr-88 | 3-Jun-88 |
| 2117 | 052577 | KLEIN CC | MIACA767I | AA | | | 8/5/2023 | 15-Apr-88 | 3-Jun-88 | 15-Apr-88 | 3-Jun-88 |
| 2118 | 137446 | LOPINTO MJ | OOO  XXX | AA | CKA | 10/1/2013 | 12/19/2024 | 15-Apr-88 | 3-Jun-88 | 15-Apr-88 | 3-Jun-88 |
| 2119 | 052589 | JOHNSON RL | DFWCA737D | AA | | | 7/25/2015 | 22-Apr-88 | 9-Jun-88 | 22-Apr-88 | 9-Jun-88 |
| 2120 | 052591 | LIPSCOMB KA | LGACA767D | AA | | | 8/10/2022 | 22-Apr-88 | 9-Jun-88 | 22-Apr-88 | 9-Jun-88 |
| 2121 | 052593 | ENGELBERTSON RE | LAXCA737D | AA | | | 3/8/2022 | 29-Apr-88 | 15-Jun-88 | 29-Apr-88 | 15-Jun-88 |
| 2122 | 137434 | SITTER ST | ORDCAS80D | AA | | | 4/4/2022 | 29-Apr-88 | 15-Jun-88 | 29-Apr-88 | 15-Jun-88 |
| 2123 | 052641 | TERZIAN RH | DFWFO777I | AA | | | 4/12/2024 | 29-Apr-88 | 15-Jun-88 | 13-Nov-88 | 30-Dec-88 |
| 2124 | 052595 | WEITZEL GL | DFWCAS80D | AA | | | 6/21/2022 | 29-Apr-88 | 15-Jun-88 | 29-Apr-88 | 15-Jun-88 |
| 2125 | 052635 | SCHULTZ ER | LAXCA737D | AA | | | 9/20/2023 | 29-Apr-88 | 15-Jun-88 | 29-Apr-88 | 15-Jun-88 |
| 2126 | 052659 | MATTHEWS RF | DFWFO777I | AA | | | 1/30/2022 | 5-May-88 | 7-Jul-88 | 5-May-88 | 8-Jul-88 |
| 2127 | 052605 | RICHARDSON CC | DFWCA737D | AA | | | 6/19/2024 | 5-May-88 | 21-Jun-88 | 5-May-88 | 21-Jun-88 |
| 2128 | 052599 | GARDNER CJ | MIACA737I | AA | | | 2/2/2024 | 5-May-88 | 21-Jun-88 | 5-May-88 | 21-Jun-88 |
| 2129 | 052633 | GIBBS SC | MIACA767I | AA | | | 5/6/2024 | 5-May-88 | 21-Jun-88 | 23-Aug-86 | 21-Jun-88 |
| 2130 | 052607 | BUCKMASTER GD | DFWCA320D | AA | | | 10/21/2016 | 9-May-88 | 25-Jun-88 | 9-May-88 | 25-Jun-88 |
| 2131 | 052678 | GAYLORD RC | MIACA767I | AA | | | 2/10/2022 | 9-May-88 | 25-Jun-88 | 9-May-88 | 25-Jun-88 |
| 2132 | 052608 | EAST RL | MIACA737I | AA | | | 2/24/2022 | 9-May-88 | 25-Jun-88 | 9-May-88 | 25-Jun-88 |
| 2133 | 052645 | MICHAEL JR | DCACAS80D | AA | | | 11/25/2014 | 13-May-88 | 29-Jun-88 | 13-May-88 | 29-Jun-88 |
| 2134 | 052617 | WALSH SE | OOO  XXX | AA | CKA | 10/1/2013 | 1/20/2018 | 13-May-88 | 29-Jun-88 | 13-May-88 | 29-Jun-88 |
| 2135 | 052614 | HUGGINS DR | LAXFO777I | AA | | | 7/9/2019 | 13-May-88 | 29-Jun-88 | 13-May-88 | 29-Jun-88 |
| 2136 | 137426 | LEISETH BR | MIACA737I | AA | | | 4/12/2024 | 13-May-88 | 29-Jun-88 | 13-May-88 | 29-Jul-88 |
| 2137 | 052686 | WALLACE DS | ORDCA737D | AA | | | 1/22/2027 | 13-May-88 | 29-Jun-88 | 13-May-88 | 29-Jun-88 |
| 2138 | 052682 | LEDYARD JC | LGACA737D | AA | | | 8/24/2017 | 17-May-88 | 3-Jul-88 | 17-May-88 | 3-Jul-88 |
| 2139 | 137429 | BEASLEY CT | DFWFO777I | AA | | | 1/13/2019 | 17-May-88 | 3-Jul-88 | 17-May-88 | 3-Jul-88 |
| 2140 | 052621 | PARRISH MM | LGACAS80D | AA | | | 10/28/2021 | 17-May-88 | 3-Jul-88 | 17-May-88 | 3-Jul-88 |
| 2141 | 137473 | LEONE MR | OOO  XXX | AA | CKA | 12/2/2013 | 2/7/2018 | 20-May-88 | 7-Jul-88 | 20-May-88 | 7-Jul-88 |
| 2142 | 137439 | ADAMS RW | DFWCAS80D | AA | | | 2/24/2023 | 20-May-88 | 7-Jul-88 | 20-May-88 | 7-Jul-88 |
| 2143 | 052626 | BISHOP JM | ORDCA737D | AA | | | 1/23/2026 | 20-May-88 | 7-Jul-88 | 20-May-88 | 7-Jul-88 |
| 2144 | 052687 | ZAPF JF | OOO  XXX | AA | CKA | 12/2/2013 | 8/25/2027 | 20-May-88 | 7-Jul-88 | 20-May-88 | 7-Jul-88 |
| 2145 | 137506 | DAVIS LM | LAXCA737D | AA | | | 8/9/2020 | 25-May-88 | 11-Jul-88 | 25-May-88 | 11-Jul-88 |
| 2146 | 052708 | DILAURO CJ | LGACA767D | AA | | | 8/5/2022 | 25-May-88 | 11-Jul-88 | 25-May-88 | 11-Jul-88 |
| 2147 | 052665 | ACUNA GM | DFWCA737D | AA | | | 11/29/2022 | 25-May-88 | 11-Jul-88 | 25-May-88 | 11-Jul-88 |
| 2148 | 137412 | BLANKENSHIP JC | DFWFO777I | AA | | | 6/23/2020 | 2-Jun-88 | 19-Jul-88 | 2-Jun-88 | 19-Jul-88 |
| 2149 | 052358 | RATLIFF DW | MIACA767I | AA | | | 7/23/2022 | 2-Jun-88 | 19-Jul-88 | 2-Jun-88 | 19-Jul-88 |
| 2150 | 137449 | DILLARD SD | DFWFO777I | AA | | | 9/28/2022 | 2-Jun-88 | 19-Jul-88 | 2-Jun-88 | 19-Jul-88 |
| 2151 | 137455 | LAKES RS | LGACA737I | AA | | | 3/12/2023 | 2-Jun-88 | 19-Jul-88 | 2-Jun-88 | 19-Jul-88 |
| 2152 | 052657 | AUNE JF | OOO  XXX | AA | MDSB | 3/26/2011 | 9/28/2021 | 6-Jun-88 | 23-Jul-88 | 6-Jun-88 | 23-Jul-88 |
| 2153 | 137510 | APFEL KA | DFWFO777I | AA | | | 9/24/2022 | 10-Jun-88 | 27-Jul-88 | 10-Jun-88 | 27-Jul-88 |
| 2154 | 052685 | WIEFELS DF | MIAFO777I | AA | | | 12/12/2022 | 10-Jun-88 | 27-Jul-88 | 10-Jun-88 | 27-Jul-88 |
| 2155 | 137447 | DAVIS AG | DFWCAS80D | AA | | | 7/16/2025 | 10-Jun-88 | 27-Jul-88 | 10-Jun-88 | 27-Jul-88 |
| 2156 | 052643 | HENSON JR | OOO  XXX | AA | CKA | 1/1/2013 | 7/22/2025 | 10-Jun-88 | 27-Jul-88 | 10-Jun-88 | 27-Jul-88 |
| 2157 | 052702 | SPINA EC | LGACA767D | AA | | | 10/22/2019 | 14-Jun-88 | 31-Jul-88 | 14-Jun-88 | 31-Jul-88 |
| 2158 | 052649 | PIFER KJ | DFWFO777I | AA | | | 1/23/2021 | 14-Jun-88 | 31-Jul-88 | 14-Jun-88 | 31-Jul-88 |
| 2159 | 137481 | MCNICHOLS WM | DFWCAS80D | AA | | | 8/9/2022 | 14-Jun-88 | 31-Jul-88 | 14-Jun-88 | 31-Jul-88 |
| 2160 | 137488 | ROBERTSON JP | OOO  XXX | AA | CKA | 1/1/2013 | 1/19/2024 | 14-Jun-88 | 31-Jul-88 | 14-Jun-88 | 31-Jul-88 |
| 2161 | 137475 | GABLE MC | LAXCA737D | AA | | | 8/3/2019 | 17-Jun-88 | 4-Aug-88 | 17-Jun-88 | 4-Aug-88 |
| 2162 | 137521 | COOK CB | LGACA737D | AA | | | 12/16/2020 | 17-Jun-88 | 4-Aug-88 | 17-Jun-88 | 4-Aug-88 |
| 2163 | 137471 | TANNENBAUM S | LAXCA737D | AA | | | 12/9/2022 | 17-Jun-88 | 4-Aug-88 | 17-Jun-88 | 4-Aug-88 |
| 2164 | 137411 | MCKENNEY ME | DFWCAS80D | AA | | | 3/13/2019 | 22-Jun-88 | 8-Aug-88 | 22-Jun-88 | 8-Aug-88 |
| 2165 | 052660 | MARTIN LJ | ORDCA737I | AA | | | 5/22/2023 | 22-Jun-88 | 8-Aug-88 | 22-Jun-88 | 8-Aug-88 |
| 2166 | 137542 | LEAMAN MJ | ORDFO777I | AA | | | 7/25/2023 | 22-Jun-88 | 8-Aug-88 | 22-Jun-88 | 8-Aug-88 |
| 2167 | 137476 | MCCORD MA | DFWCA737D | AA | | | 8/20/2023 | 22-Jun-88 | 8-Aug-88 | 22-Jun-88 | 8-Aug-88 |
| 2168 | 137505 | BIASI GJ | DFWFO777I | AA | | | 4/17/2024 | 22-Jun-88 | 8-Aug-88 | 22-Jun-88 | 13-Sep-88 |
| 2169 | 137530 | TURNER MM | DFWCA737D | AA | | | 7/26/2024 | 24-Jun-88 | 15-Aug-88 | 24-Jun-88 | 15-Aug-88 |
| 2170 | 052667 | SMITH PM | MIACA737D | AA | | | 3/12/2017 | 1-Jul-88 | 20-Aug-88 | 1-Jul-88 | 20-Aug-88 |
| 2171 | 052663 | FULLHART CD | DFWCAS80D | AA | | | 12/27/2019 | 10-Jun-88 | 20-Aug-88 | 24-Jun-88 | 13-Oct-88 |
| 2172 | 052712 | BERNIER JR OL | DFWFO777I | AA | | | 8/15/2020 | 1-Jul-88 | 20-Aug-88 | 1-Jul-88 | 29-Oct-89 |
| 2173 | 137470 | WOODWARD SD | MIACA767I | AA | | | 2/13/2024 | 1-Jul-88 | 20-Aug-88 | 1-Jul-88 | 20-Aug-88 |
| 2174 | 137472 | HAYES B | DFWCA767D | AA | | | 11/1/2019 | 8-Jul-88 | 24-Aug-88 | 8-Jul-88 | 24-Aug-88 |
| 2175 | 137490 | OBORSKI P | LGACAS80D | AA | | | 12/29/2022 | 8-Jul-88 | 24-Aug-88 | 8-Jul-88 | 24-Aug-88 |
| 2176 | 137549 | LISHKO MS | LAXCA767D | AA | | | 11/16/2020 | 12-Jul-88 | 28-Aug-88 | 12-Jul-88 | 28-Aug-88 |
| 2177 | 137421 | KUEBLER WR | ORDCA737D | AA | | | 6/4/2022 | 12-Jul-88 | 28-Aug-88 | 12-Jul-88 | 28-Aug-88 |
| 2178 | 137535 | KEMPF TM | ORDFO777I | AA | | | 7/8/2022 | 12-Jul-88 | 28-Aug-88 | 12-Jul-88 | 28-Aug-88 |
| 2179 | 137422 | REMSEN RD | LAXFO777I | AA | | | 3/13/2024 | 12-Jul-88 | 28-Aug-88 | 12-Jul-88 | 28-Aug-88 |
| 2180 | 137460 | REICH BW | MIACA737I | AA | | | 8/6/2024 | 12-Jul-88 | 28-Aug-88 | 12-Jul-88 | 28-Aug-88 |
| 2181 | 137444 | MCMAHON P | LAXCA767I | AA | | | 5/17/2019 | 15-Jul-88 | 1-Sep-88 | 15-Jul-88 | 1-Sep-88 |
| 2182 | 137571 | RAIMONDI JJ | DFWCA737D | AA | | | 4/1/2022 | 15-Jul-88 | 1-Sep-88 | 15-Jul-88 | 1-Sep-88 |
| 2183 | 052688 | SIMS SB | DFWFO777I | AA | | | 3/21/2025 | 15-Jul-88 | 1-Sep-88 | 15-Jul-88 | 1-Sep-88 |
| 2184 | 137519 | WIDA PJ | LGACA767I | AA | | | 11/17/2018 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 5-Sep-88 |
| 2185 | 137427 | THREATT BG | OOO  XXX | AA | CKA | 1/31/2013 | 11/20/2018 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 5-Sep-88 |
| 2186 | 137430 | GAVIN III HL | MIACA737I | AA | | | 4/14/2019 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 5-Sep-88 |
| 2187 | 137459 | PFITZNER RG | MIAFO777I | AA | | | 4/27/2021 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 5-Sep-88 |
| 2188 | 137533 | DURST KO | OOO  XXX | AA | CKA | 8/31/2012 | 8/3/2024 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 5-Sep-88 |
| 2189 | 137445 | SICILIANO TM | MIACA767I | AA | | | 8/10/2025 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 7-Oct-88 |
| 2190 | 137485 | WAGNER RE | ORDCA737I | AA | | | 6/8/2027 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 5-Sep-88 |
| 2191 | 137456 | DARRAH JE | OOO  XXX | AA | CKA | 4/1/2013 | 9/23/2028 | 20-Jul-88 | 5-Sep-88 | 20-Jul-88 | 5-Sep-88 |
| 2192 | 137570 | PESONEN WG | LAXCA737D | AA | | | 9/6/2019 | 22-Jul-88 | 9-Sep-88 | 22-Jul-88 | 9-Sep-88 |

17

CONFIDENTIAL

| Seq | ID | Name | Equip | Carrier | Status | StatusDate | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193 | 137614 | DAILL KF | LAXCA767I | AA | | | 12/8/2023 | 22-Jul-88 | 9-Sep-88 | 22-Jul-88 | 9-Sep-88 |
| 2194 | 137527 | BROUSSEAU MA | LAXCA767I | AA | | | 7/5/2026 | 22-Jul-88 | 9-Sep-88 | 22-Jul-88 | 9-Sep-88 |
| 2195 | 137507 | GIRARD GD | ORDCAS80D | AA | | | 2/15/2017 | 28-Jul-88 | 13-Sep-88 | 28-Jul-88 | 13-Sep-88 |
| 2196 | 137482 | STACKPOLE DJ | DFWCA737I | AA | | | 10/11/2020 | 28-Jul-88 | 13-Sep-88 | 28-Jul-88 | 13-Sep-88 |
| 2197 | 137492 | RUSS SS | ORDFO777I | AA | | | 6/15/2022 | 28-Jul-88 | 13-Sep-88 | 28-Jul-88 | 13-Sep-88 |
| 2198 | 137577 | HARTMAN SE | MIACA737D | AA | | | 11/19/2023 | 28-Jul-88 | 13-Sep-88 | 28-Jul-88 | 13-Sep-88 |
| 2199 | 137605 | RICHARDSON GE | DFWCA737I | AA | | | 2/12/2024 | 1-Aug-88 | 17-Sep-88 | 1-Aug-88 | 17-Sep-88 |
| 2200 | 052689 | HUFFORD DL | ORDCA737D | AA | | | 3/13/2023 | 1-Aug-88 | 17-Sep-88 | 1-Aug-88 | 17-Sep-88 |
| 2201 | 137499 | DARCY MJ | ORDFO777I | AA | | | 12/17/2025 | 1-Aug-88 | 17-Sep-88 | 1-Aug-88 | 17-Sep-88 |
| 2202 | 052697 | PRESCOTT JD | LAXCAS80D | AA | | | 1/6/2019 | 5-Aug-88 | 21-Sep-88 | 5-Aug-88 | 21-Sep-88 |
| 2203 | 052698 | NICOL RN | LGACA767I | AA | | | 7/22/2019 | 5-Aug-88 | 21-Sep-88 | 5-Aug-88 | 21-Sep-88 |
| 2204 | 137608 | KEATING WM | DFWCA737D | AA | | | 10/8/2021 | 5-Aug-88 | 21-Sep-88 | 5-Aug-88 | 21-Sep-88 |
| 2205 | 052696 | GUIMARIN ML | LAXCA767D | AA | | | 2/13/2022 | 5-Aug-88 | 21-Sep-88 | 5-Aug-88 | 21-Sep-88 |
| 2206 | 052711 | MC LEOD DC | LAXFO777I | AA | | | 2/15/2021 | 9-Aug-88 | 25-Sep-88 | 9-Aug-88 | 25-Sep-88 |
| 2207 | 137528 | GRECO SF | BOSCA737D | AA | | | 3/30/2022 | 9-Aug-88 | 25-Sep-88 | 9-Aug-88 | 25-Sep-88 |
| 2208 | 137611 | BOUWMAN MD | OOO XXX | AA | CKA | 4/1/2013 | 6/23/2022 | 9-Aug-88 | 25-Sep-88 | 9-Aug-88 | 25-Sep-88 |
| 2209 | 137541 | LANGE FK | DCACA737D | AA | | | 6/6/2018 | 12-Aug-88 | 29-Sep-88 | 12-Aug-88 | 29-Sep-88 |
| 2210 | 137503 | CHISHOLM LR | MIACA767D | AA | | | 3/30/2021 | 12-Aug-88 | 29-Sep-88 | 12-Aug-88 | 29-Sep-88 |
| 2211 | 137595 | SHANE ND | DFWFO777I | AA | | | 11/18/2021 | 12-Aug-88 | 29-Sep-88 | 12-Aug-88 | 29-Sep-88 |
| 2212 | 052704 | PROEHL JT | LAXCA767I | AA | | | 3/25/2023 | 12-Aug-88 | 29-Sep-88 | 12-Aug-88 | 29-Sep-88 |
| 2213 | 137607 | CROSS JR | DFWFO777I | AA | | | 10/13/2019 | 17-Aug-88 | 3-Oct-88 | 17-Aug-88 | 3-Oct-88 |
| 2214 | 137593 | HAY JC | LGACA767D | AA | | | 9/19/2024 | 17-Aug-88 | 3-Oct-88 | 17-Aug-88 | 3-Oct-88 |
| 2215 | 137582 | WILMOTH DE | LAXCA767D | AA | | | 6/22/2021 | 19-Aug-88 | 7-Oct-88 | 19-Aug-88 | 7-Oct-88 |
| 2216 | 137457 | HUSEMANN CJ | OOO XXX | AA | MDSB | 12/23/2012 | 12/29/2022 | 19-Aug-88 | 7-Oct-88 | 19-Aug-88 | 7-Oct-88 |
| 2217 | 137654 | ROWAN RD | MIACA737I | AA | | | 5/28/2023 | 19-Aug-88 | 7-Oct-88 | 19-Aug-88 | 7-Oct-88 |
| 2218 | 137640 | BRINK DM | MIACA767I | AA | | | 3/7/2021 | 25-Aug-88 | 11-Oct-88 | 25-Aug-88 | 11-Oct-88 |
| 2219 | 137546 | RASMUSSEN PC | DFWFO777I | AA | | | 6/6/2021 | 25-Aug-88 | 11-Oct-88 | 25-Aug-88 | 11-Oct-88 |
| 2220 | 137547 | CLOUGH DA | MIACA737D | AA | | | 3/2/2022 | 25-Aug-88 | 11-Oct-88 | 25-Aug-88 | 11-Oct-88 |
| 2221 | 137550 | WINBERG JD | DFWFO777I | AA | | | 3/20/2023 | 25-Aug-88 | 11-Oct-88 | 25-Aug-88 | 11-Oct-88 |
| 2222 | 137544 | LEDLEY BL | LAXCA737D | AA | | | 5/8/2023 | 25-Aug-88 | 11-Oct-88 | 25-Aug-88 | 11-Oct-88 |
| 2223 | 137692 | GENNACI SA | MIACA767D | AA | | | 9/27/2023 | 25-Aug-88 | 11-Oct-88 | 25-Aug-88 | 11-Oct-88 |
| 2224 | 137703 | BOUDREAUX VC | ORDFO777I | AA | | | 10/4/2017 | 29-Aug-88 | 15-Oct-88 | 29-Aug-88 | 15-Oct-88 |
| 2225 | 137609 | NELSON PA | DFWCA737I | AA | | | 2/18/2022 | 29-Aug-88 | 15-Oct-88 | 29-Aug-88 | 15-Oct-88 |
| 2226 | 137515 | TAYLOR III WE | DCACA737D | AA | | | 11/5/2024 | 29-Aug-88 | 15-Oct-88 | 29-Aug-88 | 15-Oct-88 |
| 2227 | 137564 | FLOOD BJ | ORDCA737D | AA | | | 10/26/2021 | 2-Sep-88 | 19-Oct-88 | 2-Sep-88 | 19-Oct-88 |
| 2228 | 137497 | POHLMEYER PE | LGACAS80D | AA | | | 12/27/2021 | 2-Sep-88 | 19-Oct-88 | 2-Sep-88 | 19-Oct-88 |
| 2229 | 137462 | CONWAY FJ | MIACA737I | AA | | | 6/14/2022 | 2-Sep-88 | 19-Oct-88 | 2-Sep-88 | 19-Oct-88 |
| 2230 | 137630 | TAIT SW | DFWCA737I | AA | | | 6/9/2023 | 2-Sep-88 | 19-Oct-88 | 2-Sep-88 | 19-Oct-88 |
| 2231 | 052691 | TIERNEY RL | DFWCA767D | AA | | | 6/10/2023 | 2-Sep-88 | 19-Oct-88 | 2-Sep-88 | 19-Oct-88 |
| 2232 | 137656 | MCMULLEN GI | LGACA767I | AA | | | 6/19/2021 | 6-Sep-88 | 23-Oct-88 | 7-Sep-88 | 23-Oct-88 |
| 2233 | 137522 | JOHNSON RH | OOO XXX | AA | BCP | 5/1/2013 | 3/21/2022 | 6-Sep-88 | 23-Oct-88 | 6-Sep-88 | 23-Oct-88 |
| 2234 | 137467 | WINTER SD | OOO XXX | AA | CKA | 11/1/2013 | 6/1/2025 | 6-Sep-88 | 23-Oct-88 | 6-Sep-88 | 23-Oct-88 |
| 2235 | 137674 | WISE SN | ORDFO777I | AA | | | 2/4/2022 | 9-Sep-88 | 27-Oct-88 | 9-Sep-88 | 27-Oct-88 |
| 2236 | 137632 | BUTLER JB | LGACAS80D | AA | | | 8/24/2022 | 9-Sep-88 | 27-Oct-88 | 9-Sep-88 | 27-Oct-88 |
| 2237 | 137565 | CARTER GW | BOSCA737D | AA | | | 12/26/2022 | 9-Sep-88 | 27-Oct-88 | 9-Sep-88 | 27-Oct-88 |
| 2238 | 137543 | PETRAY KC | ORDCA737D | AA | | | 11/12/2025 | 9-Sep-88 | 27-Oct-88 | 9-Sep-88 | 27-Oct-88 |
| 2239 | 137576 | GEARING GM | OOO XXX | AA | | | 12/23/2019 | 14-Sep-88 | 31-Oct-88 | 14-Sep-88 | 31-Oct-88 |
| 2240 | 137705 | LOCKE KA | LAXCA737D | AA | | | 5/12/2021 | 14-Sep-88 | 31-Oct-88 | 14-Sep-88 | 31-Oct-88 |
| 2241 | 137693 | HARBRON PC | ORDCA737D | AA | | | 5/30/2021 | 14-Sep-88 | 31-Oct-88 | 14-Sep-88 | 31-Oct-88 |
| 2242 | 137629 | RILEY MP | OOO XXX | AA | CKA | 10/1/2013 | 12/5/2021 | 14-Sep-88 | 31-Oct-88 | 14-Sep-88 | 31-Oct-88 |
| 2243 | 137474 | ANDERSON JM | DFWFO777I | AA | | | 4/18/2025 | 14-Sep-88 | 31-Oct-88 | 14-Sep-88 | 31-Oct-88 |
| 2244 | 137634 | LUNDSTROM CA | ORDCA737D | AA | | | 9/16/2020 | 16-Sep-88 | 4-Nov-88 | 16-Sep-88 | 4-Nov-88 |
| 2245 | 137586 | FERGUSON BM | OOO XXX | AA | CKA | 1/1/2013 | 8/14/2022 | 16-Sep-88 | 4-Nov-88 | 16-Sep-88 | 4-Nov-88 |
| 2246 | 137681 | TIGHE BC | LGACA767I | AA | | | 11/19/2023 | 16-Sep-88 | 4-Nov-88 | 16-Sep-88 | 4-Nov-88 |
| 2247 | 137684 | MARKL EA | LGACAS80D | AA | | | 7/23/2027 | 16-Sep-88 | 4-Nov-88 | 16-Sep-88 | 4-Nov-88 |
| 2248 | 137704 | MUMM SA | ORDFO777I | AA | | | 9/11/2028 | 16-Sep-88 | 4-Nov-88 | 16-Sep-88 | 4-Nov-88 |
| 2249 | 137554 | DASTA MA | LAXCA737D | AA | | | 3/16/2020 | 22-Sep-88 | 8-Nov-88 | 22-Sep-88 | 8-Nov-88 |
| 2250 | 137619 | RUTH DA | ORDCA767I | AA | | | 7/27/2020 | 22-Sep-88 | 8-Nov-88 | 22-Sep-88 | 8-Nov-88 |
| 2251 | 137708 | THOMPSON JL | DFWCA737I | AA | | | 1/26/2023 | 22-Sep-88 | 8-Nov-88 | 22-Sep-88 | 8-Nov-88 |
| 2252 | 137483 | AKINS DF | ORDFO777I | AA | | | 1/24/2024 | 22-Sep-88 | 8-Nov-88 | 22-Sep-88 | 8-Nov-88 |
| 2253 | 137531 | BURKE ME | LAXFO777I | AA | | | 8/24/2022 | 26-Sep-88 | 12-Nov-88 | 26-Sep-88 | 12-Nov-88 |
| 2254 | 137698 | GAMBRELL JL | OOO XXX | AA | MDSB | 9/27/2011 | 9/6/2024 | 27-Sep-88 | 12-Nov-88 | 27-Sep-88 | 17-Jan-89 |
| 2255 | 137716 | MORTENSEN RS | DFWFO777I | AA | | | 2/24/2025 | 26-Sep-88 | 12-Nov-88 | 26-Sep-88 | 12-Nov-88 |
| 2256 | 137625 | HIGGINS KJ | LGACA737D | AA | | | 6/5/2026 | 26-Sep-88 | 12-Nov-88 | 26-Sep-88 | 12-Nov-88 |
| 2257 | 137689 | RUSSELL RJ | LGACA767D | AA | | | 1/1/2020 | 30-Sep-88 | 16-Nov-88 | 30-Sep-88 | 16-Nov-88 |
| 2258 | 137736 | POLLUM RR | MIACA767I | AA | | | 8/6/2022 | 30-Sep-88 | 16-Nov-88 | 7-Apr-87 | 16-Nov-88 |
| 2259 | 137590 | BOND AC | LAXFO777I | AA | | | 4/19/2023 | 30-Sep-88 | 16-Nov-88 | 30-Sep-88 | 16-Nov-88 |
| 2260 | 137731 | MICHAELS PM | OOO XXX | AA | MDSB | 9/17/2011 | 12/28/2024 | 4-Oct-88 | 20-Nov-88 | 4-Oct-88 | 20-Nov-88 |
| 2261 | 137748 | GRINNELL JH | OOO XXX | AA | MDSB | 5/26/2013 | 12/14/2022 | 4-Oct-88 | 20-Nov-88 | 4-Oct-88 | 20-Nov-88 |
| 2262 | 137740 | CHRISTENSEN RS | OOO XXX | AA | CKA | 1/31/2013 | 8/31/2024 | 4-Oct-88 | 20-Nov-88 | 4-Oct-88 | 20-Nov-88 |
| 2263 | 137555 | PAUWELS LP | MIAFO777I | AA | | | 3/9/2028 | 4-Oct-88 | 20-Nov-88 | 3-Apr-92 | 17-Feb-98 |
| 2264 | 137762 | GRAHAM RE | OOO XXX | AA | CKA | 10/1/2013 | 9/1/2019 | 7-Oct-88 | 24-Nov-88 | 7-Oct-88 | 24-Nov-88 |
| 2265 | 137560 | OGLES SL | LAXCA737D | AA | | | 3/26/2020 | 7-Oct-88 | 24-Nov-88 | 7-Oct-88 | 24-Nov-88 |
| 2266 | 137745 | MITCHELL PA | DFWCAS80D | AA | | | 12/20/2021 | 7-Oct-88 | 24-Nov-88 | 7-Oct-88 | 20-Dec-88 |
| 2267 | 137639 | NORRIS GS | MIACA737I | AA | | | 10/3/2022 | 7-Oct-88 | 24-Nov-88 | 7-Oct-88 | 24-Nov-88 |
| 2268 | 137589 | SPENCE SW | DFWFO777I | AA | | | 12/6/2022 | 7-Oct-88 | 24-Nov-88 | 7-Oct-88 | 24-Nov-88 |
| 2269 | 137587 | MACHOLZ JP | LAXCA737D | AA | | | 7/22/2023 | 7-Oct-88 | 24-Nov-88 | 7-Oct-88 | 24-Nov-88 |
| 2270 | 137620 | PATE JC | MIACA737D | AA | | | 10/17/2018 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 30-Jan-89 |
| 2271 | 137562 | SWILLEY WO | DFWCA737D | AA | | | 12/25/2018 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 28-Nov-88 |
| 2272 | 137635 | JACOBSON PA | DFWFO777I | AA | | | 3/30/2020 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 28-Nov-88 |
| 2273 | 137673 | WESTON JG | OOO XXX | AA | CKA | 11/1/2012 | 6/28/2022 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 28-Nov-88 |
| 2274 | 137686 | NICHOLS JR | DFWCA737D | AA | | | 6/17/2024 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 28-Nov-88 |
| 2275 | 137643 | MORGAN JR | LAXFO777I | AA | | | 12/26/2023 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 28-Nov-88 |
| 2276 | 137602 | HEARNE MK | LGAFO777I | AA | | | 10/18/2024 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 28-Nov-88 |
| 2277 | 137651 | MARTIN BP | LGAFO777I | AA | | | 10/20/2024 | 12-Oct-88 | 28-Nov-88 | 12-Oct-88 | 28-Nov-88 |
| 2278 | 137604 | PELICAN RP | LGACA737D | AA | | | 4/1/2023 | 14-Oct-88 | 2-Dec-88 | 14-Oct-88 | 2-Dec-88 |
| 2279 | 137641 | MOURNING BL | ORDCA737D | AA | | | 2/28/2024 | 14-Oct-88 | 2-Dec-88 | 14-Oct-88 | 2-Dec-88 |
| 2280 | 137646 | STOWE MD | LAXFO777I | AA | | | 12/7/2021 | 20-Oct-88 | 6-Dec-88 | 20-Oct-88 | 6-Dec-88 |
| 2281 | 137658 | HUTSON JK | DFWFO777I | AA | | | 2/11/2022 | 20-Oct-88 | 6-Dec-88 | 20-Oct-88 | 6-Dec-88 |
| 2282 | 137714 | MICHEL MA | ORDCA737D | AA | | | 7/16/2024 | 20-Oct-88 | 6-Dec-88 | 20-Oct-88 | 6-Dec-88 |
| 2283 | 137645 | ROBINSON TM | MIACA737D | AA | | | 12/25/2023 | 20-Oct-88 | 6-Dec-88 | 20-Oct-88 | 6-Dec-88 |
| 2284 | 137697 | KOHLER JE | OOO XXX | AA | MDSB | 10/27/2012 | 9/6/2024 | 20-Oct-88 | 6-Dec-88 | 20-Oct-88 | 6-Dec-88 |
| 2285 | 137709 | CONDES JC | ORDCA737I | AA | | | 5/5/2029 | 20-Oct-88 | 6-Dec-88 | 20-Oct-88 | 6-Dec-88 |
| 2286 | 137487 | ROWLAND GC | MIACA767D | AA | | | 1/1/2016 | 24-Oct-88 | 10-Dec-88 | 24-Oct-88 | 10-Dec-88 |
| 2287 | 137695 | TILLMAN WA | MIACA737D | AA | | | 4/5/2016 | 24-Oct-88 | 10-Dec-88 | 24-Oct-88 | 10-Dec-88 |
| 2288 | 137793 | FORINASH DR | DFWCAS80D | AA | | | 9/5/2018 | 24-Oct-88 | 10-Dec-88 | 24-Oct-88 | 10-Dec-88 |
| 2289 | 137597 | LYONS RC | ORDFO777I | AA | | | 2/23/2020 | 24-Oct-88 | 10-Dec-88 | 24-Oct-88 | 10-Dec-88 |
| 2290 | 137665 | ACKERMAN GV | LAXCA737D | AA | | | 7/1/2021 | 24-Oct-88 | 10-Dec-88 | 24-Oct-88 | 10-Dec-88 |
| 2291 | 137653 | BEIHL WL | DFWCA767I | AA | | | 6/3/2020 | 28-Oct-88 | 12-Dec-88 | 28-Oct-88 | 14-Dec-88 |
| 2292 | 137610 | PHELPS MJ | DFWFO777I | AA | | | 8/29/2021 | 28-Oct-88 | 14-Dec-88 | 28-Oct-88 | 14-Dec-88 |
| 2293 | 137776 | SUHLING WG | LGACA737I | AA | | | 11/1/2021 | 28-Oct-88 | 14-Dec-88 | 28-Oct-88 | 14-Dec-88 |
| 2294 | 137707 | KYNASTON RM | LAXCAS80D | AA | | | 8/21/2023 | 28-Oct-88 | 14-Dec-88 | 28-Oct-88 | 14-Dec-88 |
| 2295 | 137706 | ALBERS ER | ORDCA737D | AA | | | 4/22/2023 | 31-Oct-88 | 17-Dec-88 | 31-Oct-88 | 17-Dec-88 |
| 2296 | 137617 | TOFIL RB | DFWCA767I | AA | | | 8/14/2025 | 31-Oct-88 | 17-Dec-88 | 31-Oct-88 | 17-Dec-88 |
| 2297 | 137523 | PRICKETT JJ | MIACA767I | AA | | | 11/28/2018 | 7-Nov-88 | 24-Dec-88 | 7-Nov-88 | 24-Dec-88 |
| 2298 | 137770 | WILLIAMS PW | DFWCA737D | AA | | | 12/5/2024 | 7-Nov-88 | 24-Dec-88 | 7-Nov-88 | 24-Dec-88 |
| 2299 | 137763 | DONNAHOO GW | DFWCA737D | AA | | | 3/6/2022 | 7-Nov-88 | 24-Dec-88 | 7-Nov-88 | 24-Dec-88 |
| 2300 | 137702 | BROWN PW | OOO XXX | AA | CKA | 4/1/2013 | 1/23/2024 | 7-Nov-88 | 24-Dec-88 | 7-Nov-88 | 24-Dec-88 |
| 2301 | 137655 | WONDRA JM | ORDCAS80D | AA | | | 5/23/2016 | 10-Nov-88 | 27-Dec-88 | 10-Nov-88 | 27-Dec-88 |
| 2302 | 137757 | COREY TS | LGACA737D | AA | | | 8/12/2019 | 10-Nov-88 | 27-Dec-88 | 10-Nov-88 | 27-Dec-88 |
| 2303 | 137750 | MANOR JA | DFWCA737D | AA | | | 4/29/2020 | 10-Nov-88 | 27-Dec-88 | 10-Nov-88 | 27-Dec-88 |
| 2304 | 137760 | MCCARTHY MS | ORDCA737D | AA | | | 4/24/2022 | 10-Nov-88 | 27-Dec-88 | 10-Nov-88 | 27-Dec-88 |
| 2305 | 137789 | REILLY C | LAXCA737D | AA | | | 3/15/2018 | 11-Nov-88 | 30-Dec-88 | 11-Nov-88 | 30-Dec-88 |
| 2306 | 137743 | HAUG WC | LAXFO777I | AA | | | 11/21/2018 | 11-Nov-88 | 30-Dec-88 | 11-Nov-88 | 30-Dec-88 |
| 2307 | 137744 | LEPOULLOUIN PY | MIACA737D | AA | | | 7/18/2021 | 11-Nov-88 | 30-Dec-88 | 11-Nov-88 | 30-Dec-88 |
| 2308 | 137730 | RISH EM | MIACA767I | AA | | | 1/12/2022 | 11-Nov-88 | 30-Dec-88 | 11-Nov-88 | 30-Dec-88 |
| 2309 | 137778 | COWLES RT | MIACA767I | AA | | | 2/9/2022 | 11-Nov-88 | 30-Dec-88 | 11-Nov-88 | 30-Dec-88 |
| 2310 | 137761 | SAUNDERS MS | MIACA737I | AA | | | 12/24/2018 | 16-Nov-88 | 2-Jan-89 | 16-Nov-88 | 2-Jan-89 |
| 2311 | 137756 | KELLY KM | LGACA767D | AA | | | 1/18/2020 | 16-Nov-88 | 2-Jan-89 | 16-Nov-88 | 2-Jan-89 |
| 2312 | 137652 | GORDON HT | OOO XXX | AA | MDSB | 4/29/2009 | 4/1/2021 | 16-Nov-88 | 2-Jan-89 | 16-Nov-88 | 2-Jan-89 |
| 2313 | 638026 | YORK LE | OOO XXX | TW | | | 12/6/2013 | 17-Mar-69 | 2-Jan-89 | 17-Mar-69 | 4-May-69 |
| 2314 | 137732 | HARRIGAN T | LGAFO777I | AA | | | 8/17/2024 | 16-Nov-88 | 2-Jan-89 | 27-Apr-91 | 14-Mar-96 |
| 2315 | 137727 | MADAR MW | DFWCA737D | AA | | | 11/2/2022 | 16-Nov-88 | 2-Jan-89 | 16-Nov-88 | 2-Jan-89 |
| 2316 | 137666 | BLAKE AM | MIACA737I | AA | | | 5/13/2024 | 16-Nov-88 | 2-Jan-89 | 16-Nov-88 | 2-Jan-89 |
| 2317 | 137728 | WHITE SL | ORDFO777I | AA | | | 7/30/2028 | 16-Nov-88 | 2-Jan-89 | 16-Nov-88 | 2-Jan-89 |
| 2318 | 153224 | HAYDIN RM | DFWCAS80D | AA | | | 10/21/2015 | 18-Nov-88 | 5-Jan-89 | 18-Nov-88 | 5-Jan-89 |
| 2319 | 153210 | SPORER RL | ORDFO777I | AA | | | 10/10/2019 | 18-Nov-88 | 5-Jan-89 | 18-Nov-88 | 5-Jan-89 |
| 2320 | 137747 | UNGARO GD | DFWCAS80D | AA | | | 9/30/2022 | 18-Nov-88 | 5-Jan-89 | 18-Nov-88 | 5-Jan-89 |
| 2321 | 153187 | RICE TF | LAXCA767D | AA | | | 12/5/2023 | 18-Nov-88 | 5-Jan-89 | 18-Nov-88 | 5-Jan-89 |

CONFIDENTIAL

| # | ID | Name | Code | | Status | Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2322 | 137721 | SASAKI KY | MIACA767I | AA | | | 12/6/2018 | 22-Nov-88 | 8-Jan-89 | 22-Nov-88 | 8-Jan-89 |
| 2323 | 137768 | SEIGLER CM | LGAFO777I | AA | | | 1/5/2019 | 22-Nov-88 | 8-Jan-89 | 22-Nov-88 | 8-Jan-89 |
| 2324 | 137715 | JACK III JB | DFWCAS80D | AA | | | 2/20/2022 | 22-Nov-88 | 8-Jan-89 | 22-Nov-88 | 8-Jan-89 |
| 2325 | 137804 | CASTIGLIONE R | LGAFO777I | AA | | | 10/3/2018 | 23-Nov-88 | 11-Jan-89 | 23-Nov-88 | 11-Jan-89 |
| 2326 | 091106 | BOWEN RJ | DFWCAS80D | AA | | | 3/14/2021 | 23-Nov-88 | 11-Jan-89 | 20-Feb-85 | 4-Mar-89 |
| 2327 | 153240 | TOMASINI VP | OOO  XXX | AA | MDSB | 11/22/2013 | 6/28/2021 | 23-Nov-88 | 11-Jan-89 | 23-Nov-88 | 11-Jan-89 |
| 2328 | 137670 | SEIDEL WG | LAXCA737D | AA | | | 12/7/2021 | 23-Nov-88 | 11-Jan-89 | 23-Nov-88 | 11-Jan-89 |
| 2329 | 137677 | ROFF JB | ORDCA737D | AA | | | 9/3/2026 | 23-Nov-88 | 11-Jan-89 | 23-Nov-88 | 11-Jan-89 |
| 2330 | 137678 | WILCHYNSKI MT | ORDFO767I | AA | | | 9/22/2026 | 23-Nov-88 | 11-Jan-89 | 24-Nov-88 | 17-Aug-89 |
| 2331 | 137679 | FALLON WJ | OOO  XXX | AA | MDSB | 7/9/2012 | 10/1/2026 | 23-Nov-88 | 11-Jan-89 | 23-Nov-88 | 11-Jan-89 |
| 2332 | 137685 | COOPER DF | ORDFO767I | AA | | | 2/16/2022 | 28-Nov-88 | 14-Jan-89 | 28-Nov-88 | 14-Jan-89 |
| 2333 | 137755 | GOFF GL | DFWCAS80D | AA | | | 4/7/2023 | 28-Nov-88 | 14-Jan-89 | 28-Nov-88 | 14-Jan-89 |
| 2334 | 137659 | COFFMAN RP | MIACA767I | AA | | | 4/9/2023 | 28-Nov-88 | 14-Jan-89 | 28-Nov-88 | 14-Jan-89 |
| 2335 | 153203 | MUEHLBAUER MC | DFWFO777I | AA | | | 5/20/2023 | 28-Nov-88 | 14-Jan-89 | 28-Nov-88 | 14-Jan-89 |
| 2336 | 153223 | PENGELLY LA | DFWFO737D | AA | | | 8/16/2027 | 28-Nov-88 | 14-Jan-89 | 28-Nov-88 | 3-Mar-90 |
| 2337 | 137688 | WALKER RB | DFWCAS80D | AA | | | 10/23/2014 | 1-Dec-88 | 17-Jan-89 | 1-Dec-88 | 17-Jan-89 |
| 2338 | 137701 | FAIRBAIRN ME | BOSCA737D | AA | | | 2/11/2022 | 1-Dec-88 | 17-Jan-89 | 1-Dec-88 | 17-Jan-89 |
| 2339 | 153211 | CENERIZIO D | LGACA767D | AA | | | 3/22/2023 | 1-Dec-88 | 17-Jan-89 | 1-Dec-88 | 17-Jan-89 |
| 2340 | 153212 | DUQUEMIN DP | DFWCAS80D | AA | | | 4/29/2023 | 1-Dec-88 | 17-Jan-89 | 1-Dec-88 | 17-Jan-89 |
| 2341 | 137690 | TOMPKINS DA | MIACA767I | AA | | | 8/27/2025 | 1-Dec-88 | 17-Jan-89 | 1-Dec-88 | 17-Jan-89 |
| 2342 | 153237 | MAZZU AJ | DFWFO777I | AA | | | 11/24/2028 | 1-Dec-88 | 17-Jan-89 | 1-Dec-88 | 17-Jan-89 |
| 2343 | 153209 | SCHMIDT TJ | ORDCA737D | AA | | | 12/12/2020 | 2-Dec-88 | 20-Jan-89 | 2-Dec-88 | 20-Jan-89 |
| 2344 | 137781 | KOKOSZYNA PJ | MIACA737D | AA | | | 3/19/2021 | 2-Dec-88 | 20-Jan-89 | 2-Dec-88 | 20-Jan-89 |
| 2345 | 137798 | PAYNE WJ | DFWCA737D | AA | | | 6/8/2021 | 2-Dec-88 | 20-Jan-89 | 2-Dec-88 | 20-Jan-89 |
| 2346 | 137717 | MALONE KA | LAXFO777I | AA | | | 3/22/2023 | 2-Dec-88 | 20-Jan-89 | 2-Dec-88 | 20-Jan-89 |
| 2347 | 153218 | KENDALL MW | DFWCAS80D | AA | | | 9/20/2022 | 7-Dec-88 | 23-Jan-89 | 7-Dec-88 | 23-Jan-89 |
| 2348 | 153225 | SIDARI AP | LGACA737D | AA | | | 4/14/2023 | 7-Dec-88 | 23-Jan-89 | 7-Dec-88 | 12-Feb-89 |
| 2349 | 153235 | JAMES DD | LAXCA737D | AA | | | 8/19/2024 | 7-Dec-88 | 23-Jan-89 | 7-Dec-88 | 23-Jan-89 |
| 2350 | 153247 | STOKES RL | MIAFO777I | AA | | | 1/28/2025 | 7-Dec-88 | 23-Jan-89 | 7-Dec-88 | 23-Jul-93 |
| 2351 | 137729 | BANDAK MA | OOO  XXX | AA | MDSB | 4/20/2012 | 9/16/2022 | 9-Dec-88 | 26-Jan-89 | 9-Dec-88 | 26-Jan-89 |
| 2352 | 137805 | CLARK BC | ORDCA737D | AA | | | 4/15/2023 | 9-Dec-88 | 26-Jan-89 | 9-Dec-88 | 26-Jan-89 |
| 2353 | 153219 | HARRIS WC | OOO  XXX | AA | CKA | 1/31/2013 | 3/8/2024 | 9-Dec-88 | 26-Jan-89 | 9-Dec-88 | 26-Jan-89 |
| 2354 | 137772 | JOHNSON RH | DFWFO777I | AA | | | 3/8/2024 | 9-Dec-88 | 26-Jan-89 | 9-Dec-88 | 26-Jan-89 |
| 2355 | 153272 | PALMER ME | DFWCA737D | AA | | | 4/12/2020 | 13-Dec-88 | 29-Jan-89 | 13-Dec-88 | 29-Jan-89 |
| 2356 | 137739 | VRANJKOVIC MJ | DFWCAS80D | AA | | | 2/16/2022 | 13-Dec-88 | 29-Jan-89 | 13-Dec-88 | 11-Oct-89 |
| 2357 | 137735 | DAWSON GH | LAXCA737D | AA | | | 7/27/2026 | 13-Dec-88 | 29-Jan-89 | 13-Dec-88 | 29-Jan-89 |
| 2358 | 137737 | BROWN RJ | DFWFO777I | AA | | | 7/14/2018 | 16-Dec-88 | 1-Feb-89 | 16-Dec-88 | 1-Feb-89 |
| 2359 | 153258 | BLIKKEN WA | DFWFO777I | AA | | | 11/30/2018 | 16-Dec-88 | 1-Feb-89 | 16-Dec-88 | 1-Feb-89 |
| 2360 | 137662 | BROWN WH | DFWFO777I | AA | | | 2/5/2022 | 16-Dec-88 | 1-Feb-89 | 16-Dec-88 | 1-Feb-89 |
| 2361 | 137753 | BLAKE TM | ORDCAS80D | AA | | | 3/30/2024 | 16-Dec-88 | 1-Feb-89 | 16-Dec-88 | 11-Apr-89 |
| 2362 | 137773 | RYDEEN SE | LGACA767D | AA | | | 5/22/2024 | 16-Dec-88 | 1-Feb-89 | 16-Dec-88 | 1-Feb-89 |
| 2363 | 153304 | MANZO TS | LAXCA767D | AA | | | 4/19/2024 | 16-Dec-88 | 1-Feb-89 | 16-Dec-88 | 1-Feb-89 |
| 2364 | 137671 | SKAGGS GD | DFWCAS80D | AA | | | 12/19/2018 | 19-Dec-88 | 4-Feb-89 | 19-Dec-88 | 4-Feb-89 |
| 2365 | 153245 | WILKINSON RJ | OOO  XXX | AA | | | 7/30/2019 | 19-Dec-88 | 4-Feb-89 | 19-Dec-88 | 4-Feb-89 |
| 2366 | 153296 | LONG KD | OOO  XXX | AA | BCP | 1/31/2012 | 5/1/2022 | 19-Dec-88 | 4-Feb-89 | 19-Dec-88 | 4-Feb-89 |
| 2367 | 153252 | NEAL JA | MIACA767I | AA | | | 5/5/2023 | 19-Dec-88 | 4-Feb-89 | 19-Dec-88 | 4-Feb-89 |
| 2368 | 153294 | POWELL DA | OOO  XXX | AA | DECEASED | 12/11/2013 | 3/15/2024 | 19-Dec-88 | 4-Feb-89 | 19-Dec-88 | 26-Jan-90 |
| 2369 | 137809 | SAXON SJ | LAXCA767D | AA | | | 11/11/2021 | 22-Dec-88 | 7-Feb-89 | 22-Dec-88 | 7-Feb-89 |
| 2370 | 137813 | STONE KA | OOO  XXX | AA | BCP | 11/1/2007 | 2/10/2025 | 22-Dec-88 | 7-Feb-89 | 22-Dec-88 | 7-Feb-89 |
| 2371 | 153216 | GREER MK | OOO  XXX | AA | MDSB | 8/17/2013 | 7/4/2026 | 22-Dec-88 | 7-Feb-89 | 22-Dec-88 | 24-Dec-89 |
| 2372 | 137815 | LOOMIS RE | DFWFO777I | AA | | | 1/9/2022 | 3-Jan-89 | 19-Feb-89 | 3-Jan-89 | 19-Feb-89 |
| 2373 | 137777 | PECK III DT | LGACA767D | AA | | | 9/30/2023 | 3-Jan-89 | 19-Feb-89 | 3-Jan-89 | 19-Feb-89 |
| 2374 | 153270 | DUBIE BE | BOSCA737D | AA | | | 3/8/2024 | 3-Jan-89 | 19-Feb-89 | 3-Jan-89 | 19-Feb-89 |
| 2375 | 153242 | KROEGER MO | DFWFO767I | AA | | | 12/30/2024 | 3-Jan-89 | 19-Feb-89 | 3-Jan-89 | 19-Feb-89 |
| 2376 | 153231 | NELSON KD | ORDFO777I | AA | | | 10/22/2020 | 6-Jan-89 | 22-Feb-89 | 6-Jan-89 | 22-Feb-89 |
| 2377 | 153276 | ALLEN TG | OOO  XXX | AA | CKA | 10/1/2012 | 1/23/2022 | 6-Jan-89 | 22-Feb-89 | 6-Jan-89 | 22-Feb-89 |
| 2378 | 153192 | PEDERZANI KJ | BOSCA737D | AA | | | 1/25/2024 | 6-Jan-89 | 22-Feb-89 | 6-Jan-89 | 22-Feb-89 |
| 2379 | 137803 | WILSON CW | DFWCAS80D | AA | | | 6/9/2024 | 6-Jan-89 | 22-Feb-89 | 6-Jan-89 | 22-Feb-89 |
| 2380 | 153189 | LENHART JC | DFWFO777I | AA | | | 10/23/2020 | 9-Jan-89 | 25-Feb-89 | 9-Jan-89 | 25-Feb-89 |
| 2381 | 153279 | POOLE JW | DFWCA737D | AA | | | 3/14/2021 | 9-Jan-89 | 25-Feb-89 | 9-Jan-89 | 25-Feb-89 |
| 2382 | 153297 | STINNET JS | MIACA767I | AA | | | 2/3/2018 | 12-Jan-89 | 28-Feb-89 | 12-Jan-89 | 28-Feb-89 |
| 2383 | 153267 | HARLOW III GD | MIACA767I | AA | | | 4/14/2024 | 12-Jan-89 | 28-Feb-89 | 12-Jan-89 | 28-Feb-89 |
| 2384 | 153239 | SPENCER SK | MIACA737I | AA | | | 6/5/2023 | 12-Jan-89 | 28-Feb-89 | 12-Jan-89 | 28-Feb-89 |
| 2385 | 153222 | SCHERER ED | ORDFO777I | AA | | | 8/27/2025 | 12-Jan-89 | 28-Feb-89 | 12-Jan-89 | 28-Feb-89 |
| 2386 | 153214 | BRUNE DL | OOO  XXX | AA | MDSB | 1/28/2009 | 3/16/2017 | 13-Jan-89 | 3-Mar-89 | 13-Jan-89 | 3-Mar-89 |
| 2387 | 137699 | HASS JT | ORDFO777I | AA | | | 10/21/2018 | 13-Jan-89 | 3-Mar-89 | 13-Jan-89 | 3-Mar-89 |
| 2388 | 137797 | EDRICH DA | ORDCA767I | AA | | | 10/17/2022 | 13-Jan-89 | 3-Mar-89 | 13-Jan-89 | 3-Mar-89 |
| 2389 | 153321 | WALLACE JD | BOSCA737D | AA | | | 5/2/2024 | 13-Jan-89 | 3-Mar-89 | 13-Jan-89 | 3-Mar-89 |
| 2390 | 153199 | DONOHUE TM | MIACA767I | AA | | | 8/29/2024 | 13-Jan-89 | 3-Mar-89 | 13-Jan-89 | 3-Mar-89 |
| 2391 | 153268 | ROBINSON FT | DFWFO777I | AA | | | 10/1/2026 | 13-Jan-89 | 3-Mar-89 | 13-Jan-89 | 3-Mar-89 |
| 2392 | 153205 | SAAR ML | MIACA737D | AA | | | 2/29/2020 | 18-Jan-89 | 6-Mar-89 | 18-Jan-89 | 6-Mar-89 |
| 2393 | 137802 | BRUMMAGE KG | LAXCA767I | AA | | | 8/28/2021 | 18-Jan-89 | 6-Mar-89 | 18-Jan-89 | 6-Mar-89 |
| 2394 | 153200 | HECHINGER JA | DFWCAS80D | AA | | | 6/10/2022 | 18-Jan-89 | 6-Mar-89 | 18-Jan-89 | 6-Mar-89 |
| 2395 | 153335 | MCLAMB DE | DFWCAS80D | AA | | | 7/29/2027 | 18-Jan-89 | 6-Mar-89 | 18-Jan-89 | 6-Mar-89 |
| 2396 | 153316 | TOMASIK MS | DFWCAS80D | AA | | | 8/29/2023 | 20-Jan-89 | 9-Mar-89 | 20-Jan-89 | 9-Mar-89 |
| 2397 | 137767 | PENNELL ML | OOO  XXX | AA | CKA | 12/2/2012 | 2/16/2024 | 20-Jan-89 | 9-Mar-89 | 20-Jan-89 | 9-Mar-89 |
| 2398 | 153328 | BARASCH SJ | LAXCA320D | AA | | | 5/19/2024 | 20-Jan-89 | 9-Mar-89 | 20-Jan-89 | 9-Mar-89 |
| 2399 | 153229 | LEIN TR | MIACA737I | AA | | | 1/26/2028 | 20-Jan-89 | 9-Mar-89 | 20-Jan-89 | 9-Mar-89 |
| 2400 | 153311 | MADSON PJ | ORDCA737D | AA | | | 9/18/2019 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2401 | 153290 | CARTER JF | DCACA737D | AA | | | 10/22/2019 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2402 | 153236 | GROSS DF | DFWFO777I | AA | | | 2/5/2020 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2403 | 153306 | FOUNTAIN MA | OOO  XXX | AA | MDSB | 1/1/2011 | 9/7/2022 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2404 | 153215 | MERCADO RH | MIACA737I | AA | | | 3/28/2023 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2405 | 153336 | HANSEN RW | ORDCAS80D | AA | | | 8/31/2023 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2406 | 153234 | FIELDS KS | DFWCAS80D | AA | | | 9/20/2023 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2407 | 153342 | CAGLE JO | MIACA737I | AA | | | 4/8/2025 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2408 | 146709 | MATTA ML | DFWFO777I | AA | | | 4/30/2028 | 24-Jan-89 | 12-Mar-89 | 13-May-87 | 12-Mar-89 |
| 2409 | 153310 | TRIMBLE BM | LGACA737D | AA | | | 8/11/2028 | 24-Jan-89 | 12-Mar-89 | 24-Jan-89 | 12-Mar-89 |
| 2410 | 153302 | HENGSTELER AC | LAXCA767D | AA | | | 2/17/2019 | 2-Feb-89 | 21-Mar-89 | 2-Feb-89 | 21-Mar-89 |
| 2411 | 153343 | MCDANIELS AF | DFWCAS80D | AA | | | 3/24/2020 | 2-Feb-89 | 21-Mar-89 | 2-Feb-89 | 21-Mar-89 |
| 2412 | 153313 | COHN D | DFWCAS80D | AA | | | 7/20/2020 | 2-Feb-89 | 21-Mar-89 | 2-Feb-89 | 21-Mar-89 |
| 2413 | 153332 | MARTIN DR | LGACA737D | AA | | | 3/2/2022 | 2-Feb-89 | 21-Mar-89 | 2-Feb-89 | 21-Mar-89 |
| 2414 | 153220 | TILLER III JS | MIACA737D | AA | | | 6/28/2024 | 2-Feb-89 | 21-Mar-89 | 2-Feb-89 | 21-Mar-89 |
| 2415 | 153352 | SWINGLE FA | OOO  XXX | AA | CKA | 8/31/2012 | 10/5/2024 | 2-Feb-89 | 21-Mar-89 | 2-Feb-89 | 21-Mar-89 |
| 2416 | 153356 | KEESE JS | MIACA767I | AA | | | 4/20/2017 | 3-Feb-89 | 24-Mar-89 | 3-Feb-89 | 22-Mar-89 |
| 2417 | 153228 | JOBB JE | OOO  XXX | AA | MDSB | 1/7/2011 | 3/9/2019 | 3-Feb-89 | 24-Mar-89 | 3-Feb-89 | 29-Jun-89 |
| 2418 | 153378 | PENNINGTON BW | DFWCAS80D | AA | | | 3/7/2020 | 3-Feb-89 | 24-Mar-89 | 3-Feb-89 | 22-Mar-89 |
| 2419 | 153370 | ROBERTSON LK | LAXFO777I | AA | | | 8/29/2024 | 8-Feb-89 | 27-Mar-89 | 8-Feb-89 | 27-Mar-89 |
| 2420 | 153289 | LAWHON TE | OOO  XXX | AA | | | 9/6/2022 | 8-Feb-89 | 27-Mar-89 | 8-Feb-89 | 27-Mar-89 |
| 2421 | 153372 | HUGHES KL | DFWCA767I | AA | | | 2/21/2023 | 8-Feb-89 | 27-Mar-89 | 8-Feb-89 | 27-Mar-89 |
| 2422 | 153377 | DOMINY SE | DFWCA737D | AA | | | 11/13/2026 | 8-Feb-89 | 27-Mar-89 | 8-Feb-89 | 27-Mar-89 |
| 2423 | 153351 | SCIALFA SJ | OOO  XXX | AA | CKA | 5/1/2011 | 6/15/2031 | 8-Feb-89 | 27-Mar-89 | 8-Feb-89 | 27-Mar-89 |
| 2424 | 153320 | BENNETT JC | ORDFO777I | AA | | | 9/15/2019 | 10-Feb-89 | 30-Mar-89 | 10-Feb-89 | 30-Mar-89 |
| 2425 | 153340 | BERTI BD | MIACA737D | AA | | | 1/12/2020 | 10-Feb-89 | 30-Mar-89 | 10-Feb-89 | 30-Mar-89 |
| 2426 | 153273 | TREIDER MW | DCACA737D | AA | | | 8/12/2021 | 10-Feb-89 | 30-Mar-89 | 10-Feb-89 | 28-Aug-90 |
| 2427 | 153287 | JONES EF | LAXCAS80D | AA | | | 6/30/2022 | 10-Feb-89 | 30-Mar-89 | 10-Feb-89 | 30-Mar-89 |
| 2428 | 153195 | FORCE T | DFWCA737D | AA | | | 6/7/2024 | 10-Feb-89 | 30-Mar-89 | 10-Feb-89 | 30-Mar-89 |
| 2429 | 153364 | FOUNTAIN TE | MIACA737I | AA | | | 2/9/2026 | 10-Feb-89 | 30-Mar-89 | 10-Feb-89 | 30-Mar-89 |
| 2430 | 153281 | WINDER SJ | OOO  XXX | AA | CKA | 12/2/2013 | 7/18/2026 | 10-Feb-89 | 30-Mar-89 | 10-Feb-89 | 30-Mar-89 |
| 2431 | 153305 | VINCI PT | MIACA737I | AA | | | 8/24/2019 | 14-Feb-89 | 2-Apr-89 | 14-Feb-89 | 2-Apr-89 |
| 2432 | 153286 | PIERCE RS | DFWFO777I | AA | | | 2/4/2022 | 14-Feb-89 | 2-Apr-89 | 14-Feb-89 | 2-Apr-89 |
| 2433 | 153341 | HULL KG | DFWFO777I | AA | | | 3/4/2022 | 14-Feb-89 | 2-Apr-89 | 14-Feb-89 | 2-Apr-89 |
| 2434 | 153365 | LANCELLO AR | DFWCA737D | AA | | | 11/30/2022 | 14-Feb-89 | 2-Apr-89 | 14-Feb-89 | 2-Apr-89 |
| 2435 | 129788 | CAMPBELL GE | MIACA737D | AA | | | 1/18/2023 | 14-Feb-89 | 2-Apr-89 | 30-Dec-87 | 2-Apr-89 |
| 2436 | 153327 | BRADEN TA | DFWFO777I | AA | | | 2/4/2023 | 17-Feb-89 | 5-Apr-89 | 17-Feb-89 | 5-Apr-89 |
| 2437 | 153238 | SINGER RD | LGACA737D | AA | | | 2/26/2024 | 17-Feb-89 | 5-Apr-89 | 17-Feb-89 | 5-Apr-89 |
| 2438 | 153333 | RYAN WA | LGACA737D | AA | | | 12/31/2025 | 20-Feb-89 | 8-Apr-89 | 20-Feb-89 | 8-Apr-89 |
| 2439 | 153363 | RUDDELL MA | ORDFO777I | AA | | | 2/13/2028 | 20-Feb-89 | 8-Apr-89 | 20-Feb-89 | 8-Apr-89 |
| 2440 | 153284 | BOREHAM RW | MIAFO777I | AA | | | 6/1/2028 | 20-Feb-89 | 8-Apr-89 | 20-Feb-89 | 8-Apr-89 |
| 2441 | 153197 | BOWLES JB | DFWFO777I | AA | | | 1/13/2022 | 23-Feb-89 | 11-Apr-89 | 23-Feb-89 | 11-Apr-89 |
| 2442 | 153411 | REED WM | MIACA767I | AA | | | 12/2/2023 | 23-Feb-89 | 11-Apr-89 | 23-Feb-89 | 11-Apr-89 |
| 2443 | 153338 | LONG BL | OOO  XXX | AA | RELEASED | 8/7/2013 | 8/23/2024 | 23-Feb-89 | 11-Apr-89 | 23-Feb-89 | 11-Apr-89 |
| 2444 | 153293 | HAYES SJ | BOSCA737D | AA | | | 6/26/2030 | 23-Feb-89 | 11-Apr-89 | 23-Feb-89 | 11-Apr-89 |
| 2445 | 153387 | EITEL DG | LAXCA737D | AA | | | 3/20/2019 | 3-Mar-89 | 20-Apr-89 | 3-Mar-89 | 20-Apr-89 |
| 2446 | 153299 | MURTHA RA | OOO  XXX | AA | MDSB | 12/9/2013 | 10/3/2020 | 3-Mar-89 | 20-Apr-89 | 3-Mar-89 | 20-Apr-89 |
| 2447 | 153380 | MORRILL GH | DFWCA737D | AA | | | 2/15/2022 | 3-Mar-89 | 20-Apr-89 | 3-Mar-89 | 20-Apr-89 |
| 2448 | 153278 | NOLEN BJ | OOO  XXX | AA | CKA | 6/1/2005 | 9/8/2022 | 3-Mar-89 | 20-Apr-89 | 3-Mar-89 | 20-Apr-89 |
| 2449 | 153339 | FRAGNOLI KR | LGACAS80D | AA | | | 4/20/2027 | 3-Mar-89 | 20-Apr-89 | 3-Mar-89 | 20-Apr-89 |
| 2450 | 153344 | SHERMAN CW | LAXCA737D | AA | | | 11/30/2019 | 7-Mar-89 | 23-Apr-89 | 7-Mar-89 | 23-Apr-89 |

CONFIDENTIAL

| Seq | ID | Name | Type | | Code | Date | D1 | D2 | D3 | D4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2451 | 153395 | HERMAN DC | LAXFO777I | AA | | | 5/20/2020 | 7-Mar-89 | 23-Apr-89 | 7-Mar-89 | 23-Apr-89 |
| 2452 | 153449 | GRAY BK | DFWCA737D | AA | | | 12/7/2021 | 7-Mar-89 | 23-Apr-89 | 7-Mar-89 | 23-Apr-89 |
| 2453 | 153249 | ENGLERT CJ | ORDFO777I | AA | | | 10/10/2024 | 7-Mar-89 | 23-Apr-89 | 7-Mar-89 | 23-Apr-89 |
| 2454 | 153346 | ALTO JR J | OOO XXX | AA | MDSB | 12/3/2010 | 6/4/2026 | 7-Mar-89 | 23-Apr-89 | 7-Mar-89 | 23-Apr-89 |
| 2455 | 153375 | RIGOULOT KG | DFWFO777I | AA | | | 1/6/2018 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2456 | 153459 | HALDEMAN JK | BOSCA737D | AA | | | 8/25/2020 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2457 | 153425 | PETERSON MD | MIACA767I | AA | | | 6/4/2022 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2458 | 153429 | HUNNIBELL ML | LGACA737I | AA | | | 8/22/2022 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2459 | 153385 | PRATER MC | ORDFO777I | AA | | | 4/24/2023 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2460 | 153355 | GUTTENBERG PJ | LAXCA767I | AA | | | 7/15/2023 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2461 | 153413 | MOHR WS | MIACA767I | AA | | | 10/6/2023 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2462 | 153358 | DOUGHTY TV | DFWFO777I | AA | | | 8/9/2027 | 10-Mar-89 | 26-Apr-89 | 10-Mar-89 | 26-Apr-89 |
| 2463 | 153464 | CROMPTON JR | ORDFO777I | AA | | | 1/17/2018 | 13-Mar-89 | 29-Apr-89 | 13-Mar-89 | 29-Apr-89 |
| 2464 | 153383 | BOYLE R | LAXCA767I | AA | | | 3/23/2019 | 13-Mar-89 | 29-Apr-89 | 13-Mar-89 | 29-Apr-89 |
| 2465 | 153388 | SCOTT RM | LAXCA767D | AA | | | 6/10/2023 | 13-Mar-89 | 29-Apr-89 | 13-Mar-89 | 29-Apr-89 |
| 2466 | 153400 | MILLER KA | MIACA737D | AA | | | 8/11/2023 | 13-Mar-89 | 29-Apr-89 | 13-Mar-89 | 29-Apr-89 |
| 2467 | 153398 | MONRAD JM | DFWCA737D | AA | | | 5/13/2024 | 16-Mar-89 | 2-May-89 | 16-Mar-89 | 2-May-89 |
| 2468 | 153371 | EVANS DT | LGACA737D | AA | | | 10/28/2024 | 16-Mar-89 | 2-May-89 | 16-Mar-89 | 2-May-89 |
| 2469 | 153458 | BROWN MA | DFWCAS80D | AA | | | 8/9/2025 | 16-Mar-89 | 2-May-89 | 16-Mar-89 | 2-May-89 |
| 2470 | 153427 | SONDAG DA | DFWFO777I | AA | | | 3/26/2022 | 17-Mar-89 | 5-May-89 | 17-Mar-89 | 5-May-89 |
| 2471 | 153470 | CAVIGLIA DL | DFWCA737I | AA | | | 6/5/2022 | 18-Mar-89 | 5-May-89 | 18-Mar-89 | 5-May-89 |
| 2472 | 153324 | SCHROEDER JE | BOSCA737D | AA | | | 7/21/2027 | 17-Mar-89 | 5-May-89 | 17-Mar-89 | 5-May-89 |
| 2473 | 153373 | PRESTI NG | LGACA737D | AA | | | 6/11/2028 | 17-Mar-89 | 5-May-89 | 17-Mar-89 | 5-May-89 |
| 2474 | 153233 | CAPERTON KE | DFWCA320D | AA | | | 5/5/2020 | 22-Mar-89 | 8-May-89 | 22-Mar-89 | 8-May-89 |
| 2475 | 153462 | WYBLE MT | LGACAS80D | AA | | | 10/26/2020 | 22-Mar-89 | 8-May-89 | 22-Mar-89 | 4-Feb-90 |
| 2476 | 153430 | CLYMAN RN | MIACA737D | AA | | | 8/13/2022 | 22-Mar-89 | 8-May-89 | 22-Mar-89 | 8-May-89 |
| 2477 | 129884 | TIERNEY MS | MIACA767D | AA | | | 2/4/2028 | 22-Mar-89 | 8-May-89 | 1-Feb-88 | 8-May-89 |
| 2478 | 153399 | GRAVETT RM | DFWCAS80D | AA | | | 12/8/2028 | 22-Mar-89 | 8-May-89 | 22-Mar-89 | 19-Jun-89 |
| 2479 | 153406 | COWDREY PT | ORDCAS80D | AA | | | 7/20/2019 | 23-Mar-89 | 11-May-89 | 23-Mar-89 | 9-May-89 |
| 2480 | 153402 | MULLEN TJ | LGACAS80D | AA | | | 11/11/2020 | 23-Mar-89 | 11-May-89 | 23-Mar-89 | 9-May-89 |
| 2481 | 153407 | MERKLE BW | DFWCA320D | AA | | | 10/31/2023 | 23-Mar-89 | 11-May-89 | 23-Mar-89 | 9-May-89 |
| 2482 | 153250 | JONES MD | DFWCA767I | AA | | | 10/25/2024 | 23-Mar-89 | 11-May-89 | 23-Mar-89 | 11-May-89 |
| 2483 | 153404 | TANGEMAN CE | ORDCA737I | AA | | | 4/5/2025 | 23-Mar-89 | 11-May-89 | 23-Mar-89 | 9-May-89 |
| 2484 | 146743 | MOSER PS | LAXCA767D | AA | | | 6/17/2025 | 23-Mar-89 | 11-May-89 | 13-May-87 | 11-May-89 |
| 2485 | 146450 | BINNALL MD | LAXFO777I | AA | | | 3/11/2026 | 23-Mar-89 | 11-May-89 | 24-Feb-87 | 11-May-89 |
| 2486 | 153412 | HELMUS RD | ORDFO777I | AA | | | 5/15/2027 | 23-Mar-89 | 11-May-89 | 23-Mar-89 | 9-May-89 |
| 2487 | 153473 | MCSWAIN DW | DFWCA320D | AA | | | 7/27/2024 | 28-Mar-89 | 14-May-89 | 28-Mar-89 | 14-May-89 |
| 2488 | 153410 | WILLIAMS JD | MIACA767I | AA | | | 8/9/2025 | 28-Mar-89 | 14-May-89 | 28-Mar-89 | 14-May-89 |
| 2489 | 134780 | KERSHNER WC | MIACA737D | AA | | | 3/16/2022 | 3-Apr-89 | 20-May-89 | 11-Apr-88 | 20-May-89 |
| 2490 | 153422 | FONSECA JK | OOO XXX | AA | CKA | 1/31/2013 | 5/12/2023 | 3-Apr-89 | 20-May-89 | 3-Apr-89 | 20-May-89 |
| 2491 | 153489 | CAMPBELL RM | MIACA767D | AA | | | 5/19/2023 | 3-Apr-89 | 20-May-89 | 3-Apr-89 | 20-May-89 |
| 2492 | 153498 | ZOLA JE | LAXCA737D | AA | | | 7/14/2026 | 3-Apr-89 | 20-May-89 | 3-Apr-89 | 20-May-89 |
| 2493 | 153517 | ECKHARDT EA | DFWCA737D | AA | | | 9/20/2022 | 6-Apr-89 | 23-May-89 | 6-Apr-89 | 23-May-89 |
| 2494 | 153448 | DALY JN | DFWFO777I | AA | | | 12/3/2022 | 6-Apr-89 | 23-May-89 | 6-Apr-89 | 23-May-89 |
| 2495 | 153481 | RICHARD PE | OOO XXX | AA | CKA | 1/31/2013 | 2/26/2023 | 6-Apr-89 | 23-May-89 | 6-Apr-89 | 23-May-89 |
| 2496 | 153260 | LITTLE KI | ORDFO777I | AA | | | 3/8/2024 | 6-Apr-89 | 23-May-89 | 6-Apr-89 | 23-May-89 |
| 2497 | 153428 | WALKER RJ | DFWFO777I | AA | | | 2/24/2025 | 6-Apr-89 | 23-May-89 | 6-Apr-89 | 23-May-89 |
| 2498 | 153465 | SCULLY JO | DFWCA737I | AA | | | 5/15/2028 | 6-Apr-89 | 23-May-89 | 6-Apr-89 | 23-May-89 |
| 2499 | 153434 | LOTT TA | DCACA737D | AA | | | 1/14/2022 | 7-Apr-89 | 26-May-89 | 7-Apr-89 | 26-May-89 |
| 2500 | 153469 | CANNON KM | BOSFO767I | AA | | | 5/31/2024 | 7-Apr-89 | 26-May-89 | 7-Apr-89 | 26-May-89 |
| 2501 | 153499 | KNIGHT JL | DFWCA737D | AA | | | 6/21/2025 | 7-Apr-89 | 26-May-89 | 7-Apr-89 | 26-May-89 |
| 2502 | 153456 | SUTHER WM | MIACA737D | AA | | | 6/17/2027 | 7-Apr-89 | 26-May-89 | 7-Apr-89 | 26-May-89 |
| 2503 | 153444 | HANSEN ML | LAXCA737D | AA | | | 9/9/2019 | 12-Apr-89 | 29-May-89 | 12-Apr-89 | 29-May-89 |
| 2504 | 168211 | MILLER TS | OOO XXX | AA | MDSB | 11/8/2009 | 10/2/2011 | 12-Apr-89 | 29-May-89 | 12-Apr-89 | 29-May-89 |
| 2505 | 148493 | DAVE JF | DFWCA767I | AA | | | 8/2/2022 | 12-Apr-89 | 29-May-89 | 1-Jun-88 | 29-May-89 |
| 2506 | 153454 | YOUNG CA | MIACA767I | AA | | | 10/21/2024 | 12-Apr-89 | 29-May-89 | 12-Apr-89 | 29-May-89 |
| 2507 | 153445 | KREBES JR | ORDCAS80D | AA | | | 8/5/2025 | 12-Apr-89 | 29-May-89 | 12-Apr-89 | 29-May-89 |
| 2508 | 153441 | CADWELL DW | MIACA737I | AA | | | 7/8/2027 | 12-Apr-89 | 29-May-89 | 12-Apr-89 | 29-May-89 |
| 2509 | 153390 | OYEN AD | ORDCA737D | AA | | | 9/26/2027 | 12-Apr-89 | 29-May-89 | 12-Apr-89 | 29-May-89 |
| 2510 | 153526 | APT CA | MIACA767I | AA | | | 1/22/2022 | 14-Apr-89 | 1-Jun-89 | 14-Apr-89 | 1-Aug-89 |
| 2511 | 153452 | MUELLER RW | ORDCAS80D | AA | | | 7/10/2023 | 14-Apr-89 | 1-Jun-89 | 14-Apr-89 | 1-Jun-89 |
| 2512 | 153530 | BROWN DC | DFWCA737I | AA | | | 2/5/2027 | 14-Apr-89 | 1-Jun-89 | 14-Apr-89 | 1-Jun-89 |
| 2513 | 153457 | SCHOPPELRY DL | ORDFO767I | AA | | | 8/26/2014 | 18-Apr-89 | 4-Jun-89 | 18-Apr-89 | 4-Jun-89 |
| 2514 | 153482 | CONSIDINE MP | MIACA767I | AA | | | 9/25/2024 | 18-Apr-89 | 4-Jun-89 | 18-Apr-89 | 4-Jun-89 |
| 2515 | 153471 | DURANT CJ | DFWCAS80D | AA | | | 1/22/2025 | 18-Apr-89 | 4-Jun-89 | 18-Apr-89 | 4-Jun-89 |
| 2516 | 153515 | GAVALAS EG | OOO XXX | AA | CKA | 11/1/2013 | 10/9/2026 | 18-Apr-89 | 4-Jun-89 | 18-Apr-89 | 4-Jun-89 |
| 2517 | 168251 | PHILLIPS MR | DFWFO777I | AA | | | 11/21/2026 | 18-Apr-89 | 4-Jun-89 | 18-Apr-89 | 4-Jun-89 |
| 2518 | 153487 | HARTNEY JP | ORDCA737D | AA | | | 7/31/2027 | 18-Apr-89 | 4-Jun-89 | 18-Apr-89 | 4-Jun-89 |
| 2519 | 153508 | CHARBONEAU MA | ORDCA737D | AA | | | 3/3/2022 | 21-Apr-89 | 7-Jun-89 | 21-Apr-89 | 7-Jun-89 |
| 2520 | 153507 | OLSON BG | DFWCA737D | AA | | | 12/21/2023 | 21-Apr-89 | 7-Jun-89 | 21-Apr-89 | 7-Jun-89 |
| 2521 | 153466 | SALBU TG | LGACA767D | AA | | | 3/8/2024 | 21-Apr-89 | 7-Jun-89 | 21-Apr-89 | 7-Jun-89 |
| 2522 | 153460 | STRAUSSER JE | LGACA737D | AA | | | 9/29/2024 | 21-Apr-89 | 7-Jun-89 | 21-Apr-89 | 7-Jun-89 |
| 2523 | 129789 | SELF RS | MIACA737I | AA | | | 7/23/2027 | 21-Apr-89 | 7-Jun-89 | 30-Dec-87 | 10-Mar-90 |
| 2524 | 153529 | BANKO LL | DCACAS80D | AA | | | 7/28/2020 | 24-Apr-89 | 10-Jun-89 | 24-Apr-89 | 10-Jun-89 |
| 2525 | 153488 | BURKE TC | DFWCA767I | AA | | | 7/12/2023 | 24-Apr-89 | 10-Jun-89 | 24-Apr-89 | 10-Jun-89 |
| 2526 | 153221 | SMITH CL | LGAFO777I | AA | | | 11/3/2024 | 24-Apr-89 | 10-Jun-89 | 24-Apr-89 | 10-Jun-89 |
| 2527 | 153490 | FOSSETT JL | MIACA737I | AA | | | 10/28/2024 | 24-Apr-89 | 10-Jun-89 | 24-Apr-89 | 10-Jun-89 |
| 2528 | 146586 | GLIENKE DD | LAXCA737D | AA | | | 5/7/2030 | 24-Apr-89 | 10-Jun-89 | 18-Dec-86 | 10-Jun-89 |
| 2529 | 153494 | RAGATZ PG | MIACA767I | AA | | | 6/12/2021 | 27-Apr-89 | 13-Jun-89 | 27-Apr-89 | 13-Jun-89 |
| 2530 | 153484 | DEMITRIOS VA | LAXCA737D | AA | | | 5/26/2022 | 27-Apr-89 | 13-Jun-89 | 27-Apr-89 | 13-Jun-89 |
| 2531 | 153519 | HERRMANN AR | DFWFO777I | AA | | | 12/15/2024 | 27-Apr-89 | 13-Jun-89 | 27-Apr-89 | 13-Jun-89 |
| 2532 | 153532 | ESHLEMAN SA | DCACAS80D | AA | | | 10/7/2025 | 27-Apr-89 | 13-Jun-89 | 27-Apr-89 | 13-Jun-89 |
| 2533 | 151677 | SIMONSEN DA | DCACA737D | AA | | | 10/19/2027 | 27-Apr-89 | 13-Jun-89 | 27-Apr-89 | 13-Jun-89 |
| 2534 | 168260 | TARSI GH | LGAFO777I | AA | | | 8/25/2024 | 3-May-89 | 19-Jun-89 | 3-May-89 | 19-Jun-89 |
| 2535 | 153497 | MAYS RA | OOO XXX | AA | CKA | 1/1/2014 | 8/19/2023 | 3-May-89 | 19-Jun-89 | 3-May-89 | 19-Jun-89 |
| 2536 | 153522 | MORSE CB | OOO XXX | AA | CKA | 6/2/2013 | 11/19/2027 | 3-May-89 | 19-Jun-89 | 3-May-89 | 19-Jun-89 |
| 2537 | 151719 | ALLEN RC | LGAFO777I | AA | | | 8/5/2028 | 3-May-89 | 19-Jun-89 | 4-Apr-88 | 19-Jun-89 |
| 2538 | 153416 | REEVES JB | DFWCA737D | AA | | | 6/16/2020 | 5-May-89 | 22-Jun-89 | 5-May-89 | 22-Jun-89 |
| 2539 | 153368 | PRICE CJ | MIACA767I | AA | | | 6/6/2021 | 5-May-89 | 22-Jun-89 | 5-May-89 | 22-Jun-89 |
| 2540 | 153262 | RUOTOLO TA | MIACA767I | AA | | | 10/12/2023 | 5-May-89 | 22-Jun-89 | 5-May-89 | 22-Jun-89 |
| 2541 | 153435 | MATTSON RB | OOO XXX | AA | CRMLOA | 3/4/2011 | 4/16/2024 | 5-May-89 | 22-Jun-89 | 5-May-89 | 15-Sep-90 |
| 2542 | 153503 | HECHTL RS | LAXFO777I | AA | | | 3/8/2020 | 9-May-89 | 25-Jun-89 | 9-May-89 | 13-Nov-91 |
| 2543 | 168212 | MONTANARI JE | MIAFO777I | AA | | | 4/24/2023 | 9-May-89 | 25-Jun-89 | 9-May-89 | 25-Jun-89 |
| 2544 | 168245 | FOSTER PM | DFWFO777I | AA | | | 6/15/2027 | 9-May-89 | 25-Jun-89 | 9-May-89 | 25-Jun-89 |
| 2545 | 153455 | HUGHES AP | ORDCAS80D | AA | | | 3/11/2032 | 9-May-89 | 25-Jun-89 | 9-May-89 | 25-Jun-89 |
| 2546 | 153500 | WERNICK BE | LAXFO777I | AA | | | 7/18/2014 | 12-May-89 | 28-Jun-89 | 12-May-89 | 28-Jun-89 |
| 2547 | 153504 | BRUNET PA | MIACA767I | AA | | | 2/17/2018 | 12-May-89 | 28-Jun-89 | 12-May-89 | 28-Jun-89 |
| 2548 | 168281 | DESOUSA MB | MIACA767I | AA | | | 11/3/2021 | 12-May-89 | 28-Jun-89 | 12-May-89 | 28-Jun-89 |
| 2549 | 153480 | NICKOLIN EN | LAXFO777I | AA | | | 2/18/2022 | 12-May-89 | 28-Jun-89 | 12-May-89 | 28-Jun-89 |
| 2550 | 168249 | ADAMS SM | OOO XXX | AA | CKA | 3/2/2013 | 4/21/2024 | 12-May-89 | 28-Jun-89 | 12-May-89 | 28-Jun-89 |
| 2551 | 153461 | CRAY SA | OOO XXX | AA | PLOA | 4/1/2013 | 12/29/2028 | 12-May-89 | 28-Jun-89 | 11-Aug-90 | 26-Dec-90 |
| 2552 | 153513 | CLEWS GJ | OOO XXX | AA | MDSB | 3/10/2012 | 1/30/2018 | 15-May-89 | 1-Jul-89 | 15-May-89 | 1-Jul-89 |
| 2553 | 153298 | ROSE JC | DFWCA737D | AA | | | 5/11/2019 | 15-May-89 | 1-Jul-89 | 15-May-89 | 1-Jul-89 |
| 2554 | 153510 | PRYDE DR | DFWCA737I | AA | | | 8/28/2022 | 15-May-89 | 1-Jul-89 | 15-May-89 | 1-Jul-89 |
| 2555 | 168287 | YENSEN DE | DCACAS80D | AA | | | 3/3/2023 | 15-May-89 | 1-Jul-89 | 15-May-89 | 1-Jul-89 |
| 2556 | 153374 | COX TL | ORDFO777I | AA | | | 7/28/2024 | 15-May-89 | 1-Jul-89 | 15-May-89 | 1-Jul-89 |
| 2557 | 153520 | JETT RA | LGACA737D | AA | | | 9/5/2024 | 15-May-89 | 1-Jul-89 | 15-May-89 | 1-Jul-89 |
| 2558 | 153479 | ZIMMERING MH | LAXCA737D | AA | | | 12/15/2020 | 18-May-89 | 4-Jul-89 | 18-May-89 | 4-Jul-89 |
| 2559 | 168254 | HANSON JA | DFWCA737I | AA | | | 6/1/2024 | 18-May-89 | 4-Jul-89 | 18-May-89 | 4-Jul-89 |
| 2560 | 153514 | SCHOONOVER ME | MIAFO777I | AA | | | 6/11/2024 | 18-May-89 | 4-Jul-89 | 18-May-89 | 4-Jul-89 |
| 2561 | 153443 | KILTY JE | ORDCAS80D | AA | | | 11/21/2024 | 18-May-89 | 4-Jul-89 | 18-May-89 | 4-Jul-89 |
| 2562 | 153523 | NEGUS RR | MIACA767I | AA | | | 5/17/2026 | 18-May-89 | 4-Jul-89 | 18-May-89 | 4-Jul-89 |
| 2563 | 153474 | MOORE RM | DFWCA737D | AA | | | 4/21/2014 | 19-May-89 | 7-Jul-89 | 19-May-89 | 7-Jul-89 |
| 2564 | 168208 | HART SH | DFWCAS80D | AA | | | 6/21/2017 | 19-May-89 | 7-Jul-89 | 19-May-89 | 24-Feb-90 |
| 2565 | 168210 | MCCARTHY HA | ORDFO777I | AA | | | 12/19/2018 | 19-May-89 | 7-Jul-89 | 19-May-89 | 7-Jul-89 |
| 2566 | 168253 | UNDERWOOD WT | MIACA767I | AA | | | 6/23/2024 | 19-May-89 | 7-Jul-89 | 19-May-89 | 7-Jul-89 |
| 2567 | 129590 | GOLOB GJ | MIACA737I | AA | | | 8/23/2031 | 19-May-89 | 7-Jul-89 | 16-Nov-87 | 7-Jul-89 |
| 2568 | 168291 | THREADGILL BC | LGACAS80D | AA | | | 5/7/2021 | 24-May-89 | 10-Jul-89 | 24-May-89 | 10-Jul-89 |
| 2569 | 153433 | HOEGSVEEN DN | OOO XXX | AA | | | 9/5/2021 | 24-May-89 | 10-Jul-89 | 24-May-89 | 10-Jul-89 |
| 2570 | 168224 | RICHARDS JW | DFWCA737D | AA | | | 11/16/2021 | 24-May-89 | 10-Jul-89 | 24-May-89 | 10-Jul-89 |
| 2571 | 137741 | DEJARNETTE EL | LAXCA737D | AA | | | 7/24/2022 | 24-May-89 | 10-Jul-89 | 24-May-89 | 10-Jul-89 |
| 2572 | 153280 | O CONNELL CS | OOO XXX | AA | PLOA | 7/1/2011 | 2/11/2024 | 24-May-89 | 10-Jul-89 | 24-May-89 | 3-Oct-89 |
| 2573 | 134776 | DOBKIN DM | MIACA737I | AA | | | 3/14/2024 | 24-May-89 | 10-Jul-89 | 11-Apr-88 | 10-Jul-89 |
| 2574 | 153512 | BARTZ DA | MIAFO777I | AA | | | 9/29/2017 | 26-May-89 | 13-Jul-89 | 26-May-89 | 13-Jul-89 |
| 2575 | 168295 | HOGAN DP | ORDFO777I | AA | | | 9/30/2019 | 26-May-89 | 13-Jul-89 | 26-May-89 | 13-Jul-89 |
| 2576 | 168213 | OXLEY AF | ORDFO777I | AA | | | 6/1/2024 | 26-May-89 | 13-Jul-89 | 26-May-89 | 13-Jul-89 |
| 2577 | 168343 | HIMES M | DFWFO777I | AA | | | 7/16/2024 | 26-May-89 | 13-Jul-89 | 26-May-89 | 13-Jul-89 |
| 2578 | 148457 | STOCCO BM | ORDFO767I | AA | | | 9/25/2024 | 26-May-89 | 13-Jul-89 | 28-Apr-86 | 13-Jul-89 |
| 2579 | 153420 | FALLON R | MIACA737I | AA | | | 6/20/2020 | 2-Jun-89 | 19-Jul-89 | 2-Jun-89 | 19-Jul-89 |

CONFIDENTIAL

| Seq | ID | Name | Equip | | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2580 | 168239 | MCCASKILL S | MIACA737I | AA | | | 10/30/2021 | 2-Jun-89 | 19-Jul-89 | 2-Jun-89 | 19-Jul-89 |
| 2581 | 153418 | CUTLER TM | LAXCA767D | AA | | | 4/15/2024 | 2-Jun-89 | 19-Jul-89 | 2-Jun-89 | 19-Jul-89 |
| 2582 | 153450 | WHITMARSH JM | LGACA767D | AA | | | 7/28/2026 | 2-Jun-89 | 19-Jul-89 | 2-Jun-89 | 19-Jul-89 |
| 2583 | 168267 | VALENTINO MN | DFWCAS80D | AA | | | 9/13/2017 | 5-Jun-89 | 22-Jul-89 | 5-Jun-89 | 22-Jul-89 |
| 2584 | 153518 | HARKNESS DD | LAXFO777I | AA | | | 4/16/2022 | 5-Jun-89 | 22-Jul-89 | 5-Jun-89 | 22-Jul-89 |
| 2585 | 168268 | LANDRUM DM | DFWCAS80D | AA | | | 6/6/2022 | 5-Jun-89 | 22-Jul-89 | 5-Jun-89 | 22-Jul-89 |
| 2586 | 153521 | MCLAUGHLIN M | BOSCA737D | AA | | | 9/10/2024 | 5-Jun-89 | 22-Jul-89 | 5-Jun-89 | 22-Jul-89 |
| 2587 | 168221 | NAUMANN JW | LAXCAS80D | AA | | | 5/10/2017 | 8-Jun-89 | 25-Jul-89 | 1-Jul-89 | 18-Aug-89 |
| 2588 | 168236 | COCHRAN WD | LGACA737D | AA | | | 3/5/2021 | 8-Jun-89 | 25-Jul-89 | 8-Jun-89 | 25-Jul-89 |
| 2589 | 168322 | HARTLEY DB | ORDCA737I | AA | | | 1/8/2023 | 8-Jun-89 | 25-Jul-89 | 8-Jun-89 | 25-Jul-89 |
| 2590 | 168216 | BRAS MJ | OOO XXX | AA | CKA | 3/2/2013 | 8/19/2025 | 8-Jun-89 | 25-Jul-89 | 8-Jun-89 | 25-Jul-89 |
| 2591 | 129904 | MCVICKER JW | ORDCA737D | AA | | | 3/16/2026 | 8-Jun-89 | 25-Jul-89 | 10-Feb-88 | 25-Jul-89 |
| 2592 | 168228 | HARNER WH | DFWFO777I | AA | | | 4/7/2018 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2593 | 168280 | SCHIMMEL N | LGACA767D | AA | | | 11/22/2019 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2594 | 168214 | PHILLIPS ML | LAXCA767I | AA | | | 12/21/2019 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2595 | 168261 | TEMPIN AM | LGACA737D | AA | | | 9/8/2020 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2596 | 168382 | ANDERSON PE | DFWFO777I | AA | | | 10/26/2021 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2597 | 153439 | PRITCHARD CL | BOSCA737D | AA | | | 9/4/2023 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2598 | 168227 | MEEDER BP | ORDCA737D | AA | | | 6/21/2024 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2599 | 168304 | SPROC RL | DFWCA767D | AA | | | 3/1/2025 | 9-Jun-89 | 28-Jul-89 | 9-Jun-89 | 28-Jul-89 |
| 2600 | 045235 | POLLARD DJ | ORDCA737I | AA | | | 4/17/2017 | 14-Jun-89 | 31-Jul-89 | 5-Mar-78 | 31-Jul-89 |
| 2601 | 168231 | DIXON AD | DFWCAS80D | AA | | | 6/19/2021 | 14-Jun-89 | 31-Jul-89 | 14-Jun-89 | 31-Jul-89 |
| 2602 | 168232 | MOENCH JJ | MIACA737I | AA | | | 11/14/2022 | 14-Jun-89 | 31-Jul-89 | 14-Jun-89 | 31-Jul-89 |
| 2603 | 168335 | VINCI FL | DFWCAS80D | AA | | | 5/21/2023 | 14-Jun-89 | 31-Jul-89 | 14-Jun-89 | 31-Jul-89 |
| 2604 | 158365 | JONES KR | DFWCA737I | AA | | | 6/19/2023 | 14-Jun-89 | 31-Jul-89 | 14-Jun-89 | 31-Jul-89 |
| 2605 | 168298 | ZWIERLEIN VA | DFWFO777I | AA | | | 3/15/2017 | 16-Jun-89 | 3-Aug-89 | 16-Jun-89 | 3-Aug-89 |
| 2606 | 168237 | SUMMERS CL | DFWCA737D | AA | | | 4/28/2021 | 16-Jun-89 | 3-Aug-89 | 16-Jun-89 | 3-Aug-89 |
| 2607 | 168259 | WATT EG | LAXCA320D | AA | | | 8/27/2023 | 16-Jun-89 | 3-Aug-89 | 16-Jun-89 | 3-Aug-89 |
| 2608 | 168240 | KUNZ JL | DFWCA737D | AA | | | 10/21/2017 | 20-Jun-89 | 6-Aug-89 | 20-Jun-89 | 6-Aug-89 |
| 2609 | 168243 | ISBRANDTSEN M | LGACA767I | AA | | | 2/27/2019 | 20-Jun-89 | 6-Aug-89 | 20-Jun-89 | 6-Aug-89 |
| 2610 | 168266 | MORRISON IT | LGAFO777I | AA | | | 7/7/2019 | 20-Jun-89 | 6-Aug-89 | 20-Jun-89 | 6-Aug-89 |
| 2611 | 168290 | MCGARITY JR LW | OOO XXX | AA | MDSB | 6/15/2012 | 10/13/2020 | 20-Jun-89 | 6-Aug-89 | 20-Jun-89 | 6-Aug-89 |
| 2612 | 168439 | WEAVER SD | OOO XXX | AA | CKA | 8/31/2012 | 6/25/2023 | 20-Jun-89 | 6-Aug-89 | 20-Jun-89 | 6-Aug-89 |
| 2613 | 168241 | CAMPBELL PA | DFWCA767I | AA | | | 11/2/2024 | 20-Jun-89 | 6-Aug-89 | 20-Jun-89 | 6-Aug-89 |
| 2614 | 168301 | MERRILL DK | OOO XXX | AA | CKA | 3/2/2013 | 7/13/2024 | 23-Jun-89 | 9-Aug-89 | 23-Jun-89 | 9-Aug-89 |
| 2615 | 168246 | GRABER MJ | LGAFO777I | AA | | | 3/10/2026 | 23-Jun-89 | 9-Aug-89 | 23-Jun-89 | 9-Aug-89 |
| 2616 | 134881 | RIGSBEE RM | MIAFO737I | AA | | | 4/11/2021 | 26-Jun-89 | 12-Aug-89 | 2-Feb-87 | 12-Aug-89 |
| 2617 | 168377 | RUDEEN SL | OOO XXX | AA | CKA | 8/1/2010 | 5/23/2022 | 26-Jun-89 | 12-Aug-89 | 26-Jun-89 | 12-Aug-89 |
| 2618 | 168248 | BENNETT PS | DFWFO777I | AA | | | 3/23/2025 | 26-Jun-89 | 12-Aug-89 | 26-Jun-89 | 12-Aug-89 |
| 2619 | 168247 | PETSCHOW KW | LAXFO777I | AA | | | 5/16/2028 | 26-Jun-89 | 12-Aug-89 | 26-Jun-89 | 12-Aug-89 |
| 2620 | 168423 | PARKER WJ | DFWCA320D | AA | | | 8/14/2028 | 26-Jun-89 | 12-Aug-89 | 26-Jun-89 | 12-Aug-89 |
| 2621 | 168271 | OKELLY JG | MIACA737D | AA | | | 4/19/2023 | 29-Jun-89 | 15-Aug-89 | 29-Jun-89 | 15-Aug-89 |
| 2622 | 168272 | EISENBERG TM | MIACA767I | AA | | | 10/10/2023 | 29-Jun-89 | 15-Aug-89 | 29-Jun-89 | 15-Aug-89 |
| 2623 | 168275 | WUDTKE NR | ORDCAS80D | AA | | | 6/12/2026 | 29-Jun-89 | 15-Aug-89 | 29-Jun-89 | 11-Jan-90 |
| 2624 | 168277 | LACORE DL | OOO XXX | AA | MDSB | 7/13/2013 | 4/21/2021 | 30-Jun-89 | 18-Aug-89 | 30-Jun-89 | 18-Aug-89 |
| 2625 | 168381 | ALEXANDER JR | DFWCAS80D | AA | | | 5/1/2024 | 30-Jun-89 | 18-Aug-89 | 30-Jun-89 | 18-Aug-89 |
| 2626 | 168279 | SPENCER RJ | MIACA737I | AA | | | 8/31/2024 | 30-Jun-89 | 18-Aug-89 | 30-Jun-89 | 18-Aug-89 |
| 2627 | 168276 | PASCHEN JB | ORDCAS80D | AA | | | 9/10/2028 | 30-Jun-89 | 18-Aug-89 | 30-Jun-89 | 18-Aug-89 |
| 2628 | 168292 | MILLER NG | DFWCA737D | AA | | | 6/10/2020 | 5-Jul-89 | 21-Aug-89 | 5-Jul-89 | 21-Aug-89 |
| 2629 | 168297 | WATSON JG | DFWCAS80D | AA | | | 11/11/2023 | 5-Jul-89 | 21-Aug-89 | 5-Jul-89 | 21-Aug-89 |
| 2630 | 168283 | ALEXANDER DJ | DFWCA320D | AA | | | 11/20/2023 | 5-Jul-89 | 21-Aug-89 | 5-Jul-89 | 21-Aug-89 |
| 2631 | 168345 | MCCORMICK MA | LGACA767D | AA | | | 2/23/2024 | 5-Jul-89 | 21-Aug-89 | 5-Jul-89 | 21-Aug-89 |
| 2632 | 168273 | STEO RR | LGACA737D | AA | | | 7/17/2024 | 5-Jul-89 | 21-Aug-89 | 5-Jul-89 | 21-Aug-89 |
| 2633 | 168397 | MONTAGUE SB | DFWCA737D | AA | | | 3/28/2026 | 5-Jul-89 | 21-Aug-89 | 5-Jul-89 | 21-Aug-89 |
| 2634 | 168457 | GRANGER AT | OOO XXX | AA | CKA | 12/2/2012 | 10/1/2018 | 7-Jul-89 | 24-Aug-89 | 7-Jul-89 | 24-Aug-89 |
| 2635 | 168258 | SAWICKI MA | MIACA737I | AA | | | 3/24/2022 | 7-Jul-89 | 24-Aug-89 | 7-Jul-89 | 24-Aug-89 |
| 2636 | 168282 | LEPORE PS | OOO XXX | AA | MDSB | 7/25/2011 | 1/24/2023 | 7-Jul-89 | 5-Nov-91 | 18-Sep-91 | 9-Oct-96 |
| 2637 | 168392 | HOSTAGER RR | ORDFO777I | AA | | | 6/15/2024 | 7-Jul-89 | 24-Aug-89 | 7-Jul-89 | 24-Aug-89 |
| 2638 | 168471 | ARKEN LI | LGACA737D | AA | | | 11/22/2023 | 7-Jul-89 | 24-Aug-89 | 7-Jul-89 | 24-Aug-89 |
| 2639 | 168407 | PAYNE PM | LAXFO777I | AA | | | 4/13/2025 | 7-Jul-89 | 24-Aug-89 | 7-Jul-89 | 24-Aug-89 |
| 2640 | 168305 | WOOSLEY PD | LGAFO777I | AA | | | 4/12/2020 | 11-Jul-89 | 27-Aug-89 | 11-Jul-89 | 27-Aug-89 |
| 2641 | 168435 | RADKE RA | ORDCA737D | AA | | | 8/28/2021 | 11-Jul-89 | 27-Aug-89 | 11-Jul-89 | 27-Aug-89 |
| 2642 | 168303 | COLLINS JS | MIACA737I | AA | | | 5/26/2026 | 11-Jul-89 | 27-Aug-89 | 11-Jul-89 | 27-Aug-89 |
| 2643 | 135231 | FLECKENSTEIN DL | DFWCAS80D | AA | | | 4/21/2028 | 11-Jul-89 | 27-Aug-89 | 11-Jul-89 | 27-Aug-89 |
| 2644 | 168389 | GENGENBACH JA | DFWFO777I | AA | | | 10/28/2030 | 11-Jul-89 | 27-Aug-89 | 11-Jul-89 | 27-Aug-89 |
| 2645 | 137712 | WILL BD | OOO XXX | AA | CKA | 5/1/2004 | 7/11/2020 | 14-Jul-89 | 30-Aug-89 | 14-Jul-89 | 30-Aug-89 |
| 2646 | 168483 | SADLER WM | DFWFO777I | AA | | | 1/4/2022 | 14-Jul-89 | 30-Aug-89 | 14-Jul-89 | 30-Aug-89 |
| 2647 | 168339 | GARINGER JC | ORDCA737I | AA | | | 12/28/2023 | 14-Jul-89 | 30-Aug-89 | 14-Jul-89 | 30-Aug-89 |
| 2648 | 168284 | TOWNER JS | DCACA737D | AA | | | 4/26/2024 | 14-Jul-89 | 30-Aug-89 | 14-Jul-89 | 30-Aug-89 |
| 2649 | 168530 | LARKINS EJ | MIACA737I | AA | | | 1/29/2027 | 14-Jul-89 | 30-Aug-89 | 14-Jul-89 | 30-Aug-89 |
| 2650 | 168289 | SHAPTER CL | ORDFO767D | AA | | | 8/7/2018 | 17-Jul-89 | 2-Sep-89 | 17-Jul-89 | 2-Sep-89 |
| 2651 | 168358 | FREUDENTHAL RM | OOO XXX | AA | TULSA | 5/1/2000 | 3/29/2022 | 17-Jul-89 | 2-Sep-89 | 17-Jul-89 | 2-Sep-89 |
| 2652 | 168307 | ROSSBERG DC | DFWFO777I | AA | | | 3/22/2023 | 17-Jul-89 | 2-Sep-89 | 17-Jul-89 | 2-Sep-89 |
| 2653 | 129621 | MARIANO JR | LAXFO777I | AA | | | 7/9/2027 | 17-Jul-89 | 2-Sep-89 | 30-Nov-87 | 2-Sep-89 |
| 2654 | 168286 | MILARCIK M | LGACAS80D | AA | | | 5/31/2028 | 17-Jul-89 | 2-Sep-89 | 17-Jul-89 | 2-Sep-89 |
| 2655 | 168383 | JOHNSON KP | LAXCA737D | AA | | | 12/27/2028 | 17-Jul-89 | 2-Sep-89 | 17-Jul-89 | 2-Sep-89 |
| 2656 | 168422 | WOODS RA | DFWCA320D | AA | | | 9/4/2019 | 20-Jul-89 | 5-Sep-89 | 20-Jul-89 | 5-Sep-89 |
| 2657 | 168432 | HAYHURST RA | MIACA767D | AA | | | 10/27/2024 | 20-Jul-89 | 5-Sep-89 | 20-Jul-89 | 5-Sep-89 |
| 2658 | 168294 | HOBBY III JM | MIACA737D | AA | | | 2/11/2025 | 20-Jul-89 | 5-Sep-89 | 20-Jul-89 | 5-Sep-89 |
| 2659 | 168542 | JACKSON JC | MIACA767I | AA | | | 6/13/2027 | 20-Jul-89 | 5-Sep-89 | 20-Jul-89 | 5-Sep-89 |
| 2660 | 168310 | PENNINGTON DD | LGAFO777I | AA | | | 8/22/2023 | 21-Jul-89 | 8-Sep-89 | 21-Jul-89 | 8-Sep-89 |
| 2661 | 168393 | JUMPER TM | DFWFO777I | AA | | | 1/18/2024 | 21-Jul-89 | 8-Sep-89 | 21-Jul-89 | 8-Sep-89 |
| 2662 | 168312 | JONES GR | ORDCA737D | AA | | | 5/28/2024 | 21-Jul-89 | 8-Sep-89 | 21-Jul-89 | 14-Dec-89 |
| 2663 | 168313 | JASZEWSKI TM | DFWCAS80D | AA | | | 10/30/2024 | 21-Jul-89 | 8-Sep-89 | 21-Jul-89 | 8-Sep-89 |
| 2664 | 148284 | JONES SC | ORDCA737D | AA | | | 9/6/2026 | 21-Jul-89 | 8-Sep-89 | 4-Apr-88 | 8-Sep-89 |
| 2665 | 168415 | HORAN PV | OOO XXX | AA | MDSB | 10/11/2012 | 10/19/2018 | 26-Jul-89 | 11-Sep-89 | 26-Jul-89 | 11-Sep-89 |
| 2666 | 168433 | BRAY TS | DFWFO777I | AA | | | 10/22/2020 | 26-Jul-89 | 11-Sep-89 | 26-Jul-89 | 11-Sep-89 |
| 2667 | 168316 | ERDMIER GL | ORDFO777I | AA | | | 11/7/2021 | 26-Jul-89 | 11-Sep-89 | 26-Jul-89 | 11-Sep-89 |
| 2668 | 168318 | STEPHENS MC | DFWCAS80D | AA | | | 10/8/2023 | 26-Jul-89 | 11-Sep-89 | 26-Jul-89 | 11-Sep-89 |
| 2669 | 168321 | SIMMONS SA | DFWFO777I | AA | | | 10/7/2018 | 28-Jul-89 | 14-Sep-89 | 28-Jul-89 | 14-Sep-89 |
| 2670 | 168525 | MORROW HC | DFWFO767I | AA | | | 5/7/2020 | 28-Jul-89 | 14-Sep-89 | 28-Jul-89 | 14-Sep-89 |
| 2671 | 168320 | JOHNSON KF | LAXCA737D | AA | | | 1/22/2023 | 28-Jul-89 | 14-Sep-89 | 28-Jul-89 | 14-Sep-89 |
| 2672 | 168375 | PORTER RD | LAXFO777I | AA | | | 5/2/2024 | 28-Jul-89 | 14-Sep-89 | 28-Jul-89 | 14-Sep-89 |
| 2673 | 168325 | VELEY MC | MIACA767I | AA | | | 6/7/2019 | 1-Aug-89 | 17-Sep-89 | 1-Aug-89 | 17-Sep-89 |
| 2674 | 168468 | MARINO LM | ORDCAS80D | AA | | | 12/16/2021 | 1-Aug-89 | 17-Sep-89 | 1-Aug-89 | 17-Sep-89 |
| 2675 | 168438 | CRAWFORD WK | DFWCA737D | AA | | | 9/7/2022 | 1-Aug-89 | 17-Sep-89 | 1-Aug-89 | 17-Sep-89 |
| 2676 | 168541 | PEOPLES RT | DFWFO777I | AA | | | 3/10/2024 | 1-Aug-89 | 17-Sep-89 | 1-Aug-89 | 17-Sep-89 |
| 2677 | 168360 | VAN BERKUM TA | ORDCA737D | AA | | | 12/29/2028 | 1-Aug-89 | 17-Sep-89 | 1-Aug-89 | 17-Sep-89 |
| 2678 | 153367 | DREWIS M | LAXCA737D | AA | | | 8/9/2023 | 4-Aug-89 | 20-Sep-89 | 4-Aug-89 | 20-Sep-89 |
| 2679 | 168456 | ROMANOWSKI RE | MIACA737D | AA | | | 10/17/2023 | 4-Aug-89 | 20-Sep-89 | 4-Aug-89 | 3-Mar-91 |
| 2680 | 168347 | SOOTER CA | DFWFO777I | AA | | | 2/22/2026 | 4-Aug-89 | 20-Sep-89 | 4-Aug-89 | 20-Sep-89 |
| 2681 | 146460 | BOWMAN JT | ORDFO767I | AA | | | 8/7/2026 | 4-Aug-89 | 20-Sep-89 | 31-Jul-87 | 20-Sep-89 |
| 2682 | 168342 | TRACY JL | DFWCAS80D | AA | | | 5/16/2021 | 7-Aug-89 | 24-Sep-89 | 7-Aug-89 | 22-Nov-89 |
| 2683 | 168406 | MUSICK RL | DFWCAS80D | AA | | | 8/21/2021 | 7-Aug-89 | 24-Sep-89 | 7-Aug-89 | 23-Sep-89 |
| 2684 | 168540 | DALLAS JR | DFWCAS80D | AA | | | 10/15/2021 | 7-Aug-89 | 24-Sep-89 | 7-Aug-89 | 23-Sep-89 |
| 2685 | 168414 | GOLDRING BR | MIACA737D | AA | | | 6/26/2028 | 7-Aug-89 | 24-Sep-89 | 7-Aug-89 | 23-Sep-89 |
| 2686 | 168348 | ESH MR | LGACA767I | AA | | | 1/18/2022 | 10-Aug-89 | 26-Sep-89 | 10-Aug-89 | 26-Sep-89 |
| 2687 | 168344 | SCHNEIDER LW | ORDFO777I | AA | | | 7/15/2022 | 10-Aug-89 | 26-Sep-89 | 10-Aug-89 | 26-Sep-89 |
| 2688 | 168410 | BRAMAN BK | DFWFO767I | AA | | | 10/21/2024 | 10-Aug-89 | 26-Sep-89 | 10-Aug-89 | 26-Sep-89 |
| 2689 | 168346 | GILL SM | ORDCA737I | AA | | | 9/23/2027 | 10-Aug-89 | 26-Sep-89 | 10-Aug-89 | 26-Sep-89 |
| 2690 | 168418 | BLOOM TC | ORDCA737D | AA | | | 5/28/2031 | 10-Aug-89 | 26-Sep-89 | 10-Aug-89 | 26-Sep-89 |
| 2691 | 168479 | AMOS JD | MIACA737I | AA | | | 10/4/2016 | 11-Aug-89 | 29-Sep-89 | 11-Aug-89 | 29-Sep-89 |
| 2692 | 168351 | PEGRAM JR | DFWCA737D | AA | | | 3/29/2021 | 11-Aug-89 | 29-Sep-89 | 11-Aug-89 | 29-Sep-89 |
| 2693 | 168481 | WUTTKE KG | LAXFO777I | AA | | | 4/1/2025 | 11-Aug-89 | 29-Sep-89 | 11-Aug-89 | 29-Sep-89 |
| 2694 | 168352 | MORGAN SJ | MIAFO777I | AA | | | 8/5/2027 | 11-Aug-89 | 29-Sep-89 | 11-Aug-89 | 29-Sep-89 |
| 2695 | 168534 | WIDTFELDT JR | LGACA767I | AA | | | 12/4/2021 | 16-Aug-89 | 2-Oct-89 | 16-Aug-89 | 2-Oct-89 |
| 2696 | 168400 | MAGAUDDA PS | OOO XXX | AA | MDSB | 4/30/2010 | 1/27/2022 | 16-Aug-89 | 2-Oct-89 | 16-Aug-89 | 2-Oct-89 |
| 2697 | 168354 | LACROIX JA | ORDFO777I | AA | | | 3/20/2024 | 16-Aug-89 | 2-Oct-89 | 16-Aug-89 | 2-Oct-89 |
| 2698 | 168370 | KRUPP FA | ORDCA737D | AA | | | 4/2/2024 | 16-Aug-89 | 2-Oct-89 | 16-Aug-89 | 2-Oct-89 |
| 2699 | 168356 | HOOD MP | ORDFO777I | AA | | | 11/18/2028 | 16-Aug-89 | 2-Oct-89 | 16-Aug-89 | 2-Oct-89 |
| 2700 | 168355 | HUGHES TR | DFWCA737D | AA | | | 2/14/2029 | 16-Aug-89 | 2-Oct-89 | 16-Aug-89 | 2-Oct-89 |
| 2701 | 168562 | CHAIRES HT | MIACA737I | AA | | | 8/6/2017 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2702 | 168465 | PITTS DW | MIACA767I | AA | | | 5/14/2018 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2703 | 168467 | HITTMEIER MJ | ORDFO777I | AA | | | 12/15/2019 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2704 | 168461 | ENSMINGER DE | MIACA767D | AA | | | 4/27/2020 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 23-Feb-90 |
| 2705 | 168466 | MCCARTHY TJ | DFWCA320D | AA | | | 4/25/2021 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2706 | 168460 | GULIG JR LC | DFWCA737D | AA | | | 12/4/2021 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2707 | 168463 | DARKES BK | MIAFO777I | AA | | | 9/3/2022 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2708 | 168446 | SCHROEDER JW | ORDFOS80D | AA | | | 7/30/2023 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |

CONFIDENTIAL

| Num | ID | Name | Code | Type | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2709 | 168567 | NORTON DO | ORDFO777I | AA | | | 9/2/2023 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2710 | 168288 | DINSMORE JS | DFWFO777I | AA | | | 2/20/2024 | 18-Aug-89 | 5-Oct-89 | 18-Aug-89 | 5-Oct-89 |
| 2711 | 168372 | MORGAN RA | OOO XXX | AA | MDSB | 10/6/2011 | 8/28/2015 | 22-Aug-89 | 8-Oct-89 | 22-Aug-89 | 8-Oct-89 |
| 2712 | 168470 | MOORE VT | DFWFO737D | AA | | | 1/9/2023 | 22-Aug-89 | 8-Oct-89 | 22-Aug-89 | 8-Oct-89 |
| 2713 | 168503 | SARGENT SJ | LAXCA320D | AA | | | 3/18/2024 | 22-Aug-89 | 8-Oct-89 | 22-Aug-89 | 8-Oct-89 |
| 2714 | 168420 | OWENS JB | DFWCAS80D | AA | | | 6/22/2031 | 22-Aug-89 | 8-Oct-89 | 22-Aug-89 | 8-Oct-89 |
| 2715 | 168387 | CONWAY RH | LGAFO777I | AA | | | 7/3/2022 | 25-Aug-89 | 11-Oct-89 | 25-Aug-89 | 22-Jan-91 |
| 2716 | 168384 | BEHLING MR | LAXFO777I | AA | | | 2/6/2024 | 25-Aug-89 | 11-Oct-89 | 25-Aug-89 | 11-Oct-89 |
| 2717 | 168509 | FARISH JL | DFWFO767I | AA | | | 10/13/2020 | 28-Aug-89 | 14-Oct-89 | 28-Aug-89 | 9-Oct-93 |
| 2718 | 168477 | HUGO EJ | DFWCA737I | AA | | | 5/29/2021 | 28-Aug-89 | 14-Oct-89 | 28-Aug-89 | 14-Oct-89 |
| 2719 | 168508 | BUCK SM | BOSCA737D | AA | | | 6/12/2024 | 28-Aug-89 | 14-Oct-89 | 28-Aug-89 | 14-Oct-89 |
| 2720 | 168532 | LINDEMAN MW | LAXCA737D | AA | | | 4/13/2020 | 31-Aug-89 | 17-Oct-89 | 31-Aug-89 | 17-Oct-89 |
| 2721 | 168450 | STARK JD | ORDCA737D | AA | | | 3/21/2022 | 31-Aug-89 | 17-Oct-89 | 31-Aug-89 | 17-Oct-89 |
| 2722 | 168677 | LINT DL | MIACA737D | AA | | | 5/6/2023 | 31-Aug-89 | 17-Oct-89 | 31-Aug-89 | 17-Oct-89 |
| 2723 | 168402 | BURRUS RA | MIACA737I | AA | | | 11/17/2023 | 31-Aug-89 | 17-Oct-89 | 31-Aug-89 | 17-Oct-89 |
| 2724 | 168528 | SONGSTER JR WF | MIACA737I | AA | | | 10/12/2025 | 31-Aug-89 | 17-Oct-89 | 31-Aug-89 | 17-Oct-89 |
| 2725 | 168627 | SNYDER MD | DCACA737D | AA | | | 10/19/2025 | 31-Aug-89 | 17-Oct-89 | 31-Aug-89 | 17-Oct-89 |
| 2726 | 168523 | SMITH MS | DFWCAS80D | AA | | | 3/26/2016 | 1-Sep-89 | 20-Oct-89 | 1-Sep-89 | 20-Oct-89 |
| 2727 | 168408 | KARNA P | LGAFO777I | AA | | | 5/10/2017 | 1-Sep-89 | 20-Oct-89 | 1-Sep-89 | 20-Oct-89 |
| 2728 | 168617 | RAND DB | OOO XXX | AA | MDSB | 2/17/2013 | 10/25/2026 | 1-Sep-89 | 20-Oct-89 | 1-Sep-89 | 20-Oct-89 |
| 2729 | 168531 | CAMPBELL RW | LAXCA767I | AA | | | 10/24/2027 | 1-Sep-89 | 20-Oct-89 | 1-Sep-89 | 20-Oct-89 |
| 2730 | 168364 | LATAS DA | DFWFO777I | AA | | | 12/19/2022 | 6-Sep-89 | 23-Oct-89 | 6-Sep-89 | 23-Oct-89 |
| 2731 | 168498 | EDWARDS LL | MIACA767D | AA | | | 3/27/2024 | 6-Sep-89 | 23-Oct-89 | 6-Sep-89 | 23-Oct-89 |
| 2732 | 168442 | GRIFFITH BL | DFWCA767I | AA | | | 12/8/2024 | 6-Sep-89 | 23-Oct-89 | 6-Sep-89 | 23-Oct-89 |
| 2733 | 168390 | GLOWICZ NM | DFWCA737D | AA | | | 3/15/2025 | 6-Sep-89 | 23-Oct-89 | 6-Sep-89 | 23-Oct-89 |
| 2734 | 168612 | DOLAN JT | OOO XXX | AA | RETIRED | 10/1/2013 | 9/16/2018 | 8-Sep-89 | 26-Oct-89 | 8-Sep-89 | 26-Oct-89 |
| 2735 | 168545 | THOMPSON RB | BOSCA737D | AA | | | 4/1/2021 | 8-Sep-89 | 26-Oct-89 | 8-Sep-89 | 26-Oct-89 |
| 2736 | 168516 | BOWMAN JC | DFWCA320I | AA | | | 12/10/2022 | 8-Sep-89 | 26-Oct-89 | 8-Sep-89 | 26-Oct-89 |
| 2737 | 135240 | SCHMALTZ MD | LAXFO777I | AA | | | 5/19/2029 | 8-Sep-89 | 26-Oct-89 | 8-Sep-89 | 26-Oct-89 |
| 2738 | 168488 | FOWLER GR | ORDCA737D | AA | | | 12/31/2018 | 12-Sep-89 | 29-Oct-89 | 12-Sep-89 | 3-Apr-90 |
| 2739 | 153447 | MASKOWITZ JV | MIACA737I | AA | | | 3/25/2020 | 12-Sep-89 | 29-Oct-89 | 12-Sep-89 | 29-Oct-89 |
| 2740 | 168584 | GEUEKE EM | LGACAS80D | AA | | | 3/1/2023 | 12-Sep-89 | 29-Oct-89 | 12-Sep-89 | 29-Oct-89 |
| 2741 | 168489 | STEWART JJ | LGACA737D | AA | | | 8/4/2025 | 12-Sep-89 | 29-Oct-89 | 12-Sep-89 | 29-Oct-89 |
| 2742 | 168494 | PRESTON DN | DFWFO777I | AA | | | 8/25/2026 | 12-Sep-89 | 29-Oct-89 | 12-Sep-89 | 29-Oct-89 |
| 2743 | 168419 | TYSON RH | LGACA767I | AA | | | 9/25/2026 | 12-Sep-89 | 29-Oct-89 | 12-Sep-89 | 29-Oct-89 |
| 2744 | 168592 | ATON JK | DFWCAS80D | AA | | | 10/28/2022 | 15-Sep-89 | 1-Nov-89 | 15-Sep-89 | 1-Nov-89 |
| 2745 | 168570 | GALLAT RJ | ORDCA737D | AA | | | 3/20/2023 | 15-Sep-89 | 1-Nov-89 | 15-Sep-89 | 1-Nov-89 |
| 2746 | 168511 | ALDRIDGE JC | MIACA737D | AA | | | 1/11/2024 | 15-Sep-89 | 1-Nov-89 | 15-Sep-89 | 1-Nov-89 |
| 2747 | 168526 | MCCARTHY DA | MIACA737D | AA | | | 4/28/2029 | 15-Sep-89 | 1-Nov-89 | 15-Sep-89 | 1-Nov-89 |
| 2748 | 168590 | MCHENRY CS | MIACA767I | AA | | | 8/3/2019 | 18-Sep-89 | 4-Nov-89 | 18-Sep-89 | 4-Nov-89 |
| 2749 | 168338 | GUNDERSON CG | DFWFO777I | AA | | | 9/28/2021 | 18-Sep-89 | 4-Nov-89 | 18-Sep-89 | 4-Nov-89 |
| 2750 | 168434 | VILLAFRANCA WB | OOO XXX | AA | MDSB | 8/6/2012 | 5/1/2024 | 18-Sep-89 | 4-Nov-89 | 18-Sep-89 | 4-Nov-89 |
| 2751 | 168653 | KOENIG JA | MIACA767I | AA | | | 10/23/2026 | 18-Sep-89 | 4-Nov-89 | 18-Sep-89 | 4-Nov-89 |
| 2752 | 168548 | CADEM MJ | MIACA767I | AA | | | 1/16/2017 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2753 | 168586 | DODSON RG | OOO XXX | AA | BCP | 10/1/2009 | 1/6/2019 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2754 | 168550 | SAVAGE SB | MIACA767I | AA | | | 12/30/2014 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2755 | 168441 | HOLLAND MD | DFWCAS80D | AA | | | 11/7/2020 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2756 | 168549 | ROBISON SK | BOSCA737D | AA | | | 11/13/2020 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2757 | 151792 | BENNETT GB | BOSCA737D | AA | | | 11/8/2021 | 21-Sep-89 | 7-Nov-89 | 6-Jun-88 | 7-Nov-89 |
| 2758 | 168445 | PAYNE PM | MIACA767I | AA | | | 12/30/2021 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2759 | 168552 | JENISON KR | MIACA737I | AA | | | 1/9/2022 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2760 | 168443 | ALLEN JG | MIAFO777I | AA | | | 11/10/2024 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2761 | 168546 | JUDSON MA | MIACA737D | AA | | | 4/6/2025 | 21-Sep-89 | 7-Nov-89 | 21-Sep-89 | 7-Nov-89 |
| 2762 | 145135 | VICKERY SK | MIACA737D | AA | | | 6/21/2026 | 21-Sep-89 | 7-Nov-89 | 7-Nov-88 | 7-Nov-89 |
| 2763 | 168587 | DARNELL CC | ORDCA737D | AA | | | 9/27/2023 | 22-Sep-89 | 8-Nov-89 | 22-Sep-89 | 8-Nov-89 |
| 2764 | 168449 | HOLMSTROM SJ | DFWCA737I | AA | | | 7/28/2024 | 22-Sep-89 | 8-Nov-89 | 22-Sep-89 | 8-Nov-89 |
| 2765 | 146665 | LARSON KW | LAXCA737D | AA | | | 5/22/2025 | 22-Sep-89 | 8-Nov-89 | 8-Jul-87 | 8-Nov-89 |
| 2766 | 168625 | MCCOLLUM MK | DFWFO777I | AA | | | 9/10/2020 | 27-Sep-89 | 13-Nov-89 | 27-Sep-89 | 13-Nov-89 |
| 2767 | 168557 | WIENEKE SJ | LAXFOS80D | AA | | | 11/24/2021 | 27-Sep-89 | 13-Nov-89 | 27-Sep-89 | 14-Dec-89 |
| 2768 | 168454 | PATTERSON DL | DFWFO777I | AA | | | 12/19/2021 | 27-Sep-89 | 13-Nov-89 | 27-Sep-89 | 13-Nov-89 |
| 2769 | 168706 | LECHNER MW | OOO XXX | AA | MDSB | 3/16/2012 | 7/17/2022 | 27-Sep-89 | 13-Nov-89 | 27-Sep-89 | 6-Mar-90 |
| 2770 | 168607 | GRUPP JJ | LGACA737D | AA | | | 2/4/2021 | 29-Sep-89 | 16-Nov-89 | 29-Sep-89 | 16-Nov-89 |
| 2771 | 168544 | MEEKS MS | LAXFO777I | AA | | | 5/10/2025 | 29-Sep-89 | 16-Nov-89 | 29-Sep-89 | 16-Nov-89 |
| 2772 | 168680 | BARRIER CR | LAXCA737D | AA | | | 9/24/2025 | 29-Sep-89 | 16-Nov-89 | 29-Sep-89 | 18-Feb-90 |
| 2773 | 168455 | KOZAK GD | ORDCA737D | AA | | | 7/3/2027 | 29-Sep-89 | 16-Nov-89 | 29-Sep-89 | 5-Dec-89 |
| 2774 | 168529 | WALTHER CS | DFWCA767I | AA | | | 7/6/2028 | 29-Sep-89 | 16-Nov-89 | 29-Sep-89 | 16-Nov-89 |
| 2775 | 168480 | RIGTERINK DC | BOSCA737D | AA | | | 4/11/2018 | 3-Oct-89 | 19-Nov-89 | 3-Oct-89 | 19-Nov-89 |
| 2776 | 168496 | EVANS PW | DFWCA737D | AA | | | 3/27/2022 | 3-Oct-89 | 19-Nov-89 | 3-Oct-89 | 19-Nov-89 |
| 2777 | 168593 | MCCOY RJ | BOSCA737D | AA | | | 1/24/2023 | 3-Oct-89 | 19-Nov-89 | 3-Oct-89 | 19-Nov-89 |
| 2778 | 168426 | RODRIGUES D | LAXFO777I | AA | | | 2/22/2025 | 3-Oct-89 | 19-Nov-89 | 3-Oct-89 | 19-Nov-89 |
| 2779 | 168553 | BERGMAN GE | BOSCA737D | AA | | | 4/26/2026 | 3-Oct-89 | 19-Nov-89 | 3-Oct-89 | 19-Nov-89 |
| 2780 | 168573 | RANCATORE PV | MIACA767I | AA | | | 3/14/2027 | 3-Oct-89 | 19-Nov-89 | 3-Oct-89 | 19-Nov-89 |
| 2781 | 129599 | WALL RL | DFWCA737D | AA | | | 11/16/2025 | 3-Oct-89 | 19-Nov-89 | 16-Nov-87 | 19-Nov-89 |
| 2782 | 168659 | CLIFTON MS | DFWFO777I | AA | | | 2/16/2020 | 6-Oct-89 | 22-Nov-89 | 6-Oct-89 | 22-Nov-89 |
| 2783 | 168684 | DAVID MD | LAXFO777I | AA | | | 6/9/2023 | 6-Oct-89 | 22-Nov-89 | 6-Oct-89 | 22-Nov-89 |
| 2784 | 168501 | PATTON RE | DFWCA737D | AA | | | 9/17/2025 | 6-Oct-89 | 22-Nov-89 | 6-Oct-89 | 22-Nov-89 |
| 2785 | 168551 | GRAVES GL | MIACA737I | AA | | | 8/6/2027 | 6-Oct-89 | 22-Nov-89 | 6-Oct-89 | 22-Nov-89 |
| 2786 | 168668 | WAHLEN DL | DFWCAS80D | AA | | | 8/28/2018 | 9-Oct-89 | 25-Nov-89 | 9-Oct-89 | 25-Nov-89 |
| 2787 | 168678 | JEDREY PA | MIACA737I | AA | | | 6/18/2020 | 9-Oct-89 | 25-Nov-89 | 9-Oct-89 | 25-Nov-89 |
| 2788 | 168623 | FELTAULT JJ | BOSCA737D | AA | | | 9/30/2023 | 9-Oct-89 | 25-Nov-89 | 9-Oct-89 | 25-Nov-89 |
| 2789 | 168500 | MCCANN KP | MIACA767I | AA | | | 9/19/2018 | 12-Oct-89 | 28-Nov-89 | 12-Oct-89 | 28-Nov-89 |
| 2790 | 168514 | MITCHELL JR | LAXCA737D | AA | | | 3/10/2019 | 12-Oct-89 | 28-Nov-89 | 12-Oct-89 | 28-Nov-89 |
| 2791 | 168635 | HEALY TJ | MIACA767I | AA | | | 6/20/2022 | 12-Oct-89 | 28-Nov-89 | 12-Oct-89 | 28-Nov-89 |
| 2792 | 168517 | DEITZ BH | ORDCA737D | AA | | | 9/23/2024 | 13-Oct-89 | 1-Dec-89 | 13-Oct-89 | 1-Dec-89 |
| 2793 | 168554 | MARTIN JA | DCACA737D | AA | | | 3/5/2025 | 13-Oct-89 | 1-Dec-89 | 13-Oct-89 | 1-Dec-89 |
| 2794 | 168664 | DIACSUK JS | LGACAS80D | AA | | | 3/1/2017 | 18-Oct-89 | 4-Dec-89 | 18-Oct-89 | 19-Dec-89 |
| 2795 | 168374 | PICARDY CW | BOSCA737D | AA | | | 8/8/2022 | 18-Oct-89 | 4-Dec-89 | 18-Oct-89 | 4-Dec-89 |
| 2796 | 168535 | STATON JE | DFWFO777I | AA | | | 8/24/2027 | 18-Oct-89 | 4-Dec-89 | 18-Oct-89 | 4-Dec-89 |
| 2797 | 168524 | SMITH SR | LAXCAS80D | AA | | | 3/19/2029 | 18-Oct-89 | 4-Dec-89 | 18-Oct-89 | 4-Dec-89 |
| 2798 | 638066 | MULDER JA | OOO XXX | TW | | | 12/12/2013 | 31-Jan-72 | 7-Dec-89 | 31-Jan-72 | 19-Mar-72 |
| 2799 | 168565 | GAARE TG | OOO XXX | AA | MDSB | 4/18/2013 | 2/2/2021 | 20-Oct-89 | 7-Dec-89 | 20-Oct-89 | 7-Dec-89 |
| 2800 | 168696 | JOHNSON DP | DFWCA737D | AA | | | 12/3/2021 | 20-Oct-89 | 7-Dec-89 | 20-Oct-89 | 7-Dec-89 |
| 2801 | 168711 | DRAPER MA | OOO XXX | AA | CKA | 6/1/2009 | 6/9/2022 | 20-Oct-89 | 7-Dec-89 | 20-Oct-89 | 7-Dec-89 |
| 2802 | 168772 | WILCOX BM | OOO XXX | AA | RELEASED | 10/26/2013 | 1/4/2023 | 20-Oct-89 | 7-Dec-89 | 20-Oct-89 | 7-Dec-89 |
| 2803 | 168518 | SOVEREIGN MA | OOO XXX | AA | RETIRED | 10/1/2013 | 4/15/2023 | 20-Oct-89 | 7-Dec-89 | 20-Oct-89 | 7-Dec-89 |
| 2804 | 168654 | QUINN PM | LGACA737D | AA | | | 7/17/2024 | 20-Oct-89 | 7-Dec-89 | 20-Oct-89 | 7-Dec-89 |
| 2805 | 168555 | BLAIN RJ | DFWFO777I | AA | | | 7/28/2031 | 20-Oct-89 | 7-Dec-89 | 22-Apr-90 | 7-Sep-90 |
| 2806 | 168721 | REEVES GA | OOO XXX | AA | BCP | 4/1/2013 | 5/9/2020 | 24-Oct-89 | 10-Dec-89 | 24-Oct-89 | 10-Dec-89 |
| 2807 | 168421 | RANKIN WH | ORDFO767I | AA | | | 9/15/2023 | 24-Oct-89 | 10-Dec-89 | 24-Oct-89 | 10-Dec-89 |
| 2808 | 168506 | BULLS FR | DFWFO777I | AA | | | 10/27/2024 | 24-Oct-89 | 10-Dec-89 | 24-Oct-89 | 10-Dec-89 |
| 2809 | 168758 | CRONIN MS | OOO XXX | AA | BCP | 10/1/2007 | 11/5/2025 | 24-Oct-89 | 10-Dec-89 | 24-Oct-89 | 10-Dec-89 |
| 2810 | 168656 | SHARP MA | OOO XXX | AA | CKA | 6/2/2013 | 1/31/2028 | 24-Oct-89 | 10-Dec-89 | 24-Oct-89 | 10-Dec-89 |
| 2811 | 168694 | EGAN BD | DFWFO777I | AA | | | 9/6/2022 | 27-Oct-89 | 13-Dec-89 | 27-Oct-89 | 13-Dec-89 |
| 2812 | 168658 | LYGIROS LB | ORDCAS80D | AA | | | 1/8/2022 | 27-Oct-89 | 13-Dec-89 | 27-Oct-89 | 13-Dec-89 |
| 2813 | 168533 | JOHNSON JS | DFWCA737D | AA | | | 4/9/2023 | 27-Oct-89 | 13-Dec-89 | 27-Oct-89 | 13-Dec-89 |
| 2814 | 168630 | ZILLINGER JJ | DFWFO777I | AA | | | 10/15/2023 | 27-Oct-89 | 13-Dec-89 | 27-Oct-89 | 13-Dec-89 |
| 2815 | 168743 | LEAHY DD | LAXCA767D | AA | | | 9/13/2025 | 27-Oct-89 | 13-Dec-89 | 27-Oct-89 | 13-Dec-89 |
| 2816 | 168563 | SANFORD T | OOO XXX | AA | CKA | 11/1/2013 | 10/3/2021 | 30-Oct-89 | 16-Dec-89 | 30-Oct-89 | 16-Dec-89 |
| 2817 | 168537 | WALES JM | DFWFO777I | AA | | | 2/27/2025 | 30-Oct-89 | 16-Dec-89 | 30-Oct-89 | 16-Dec-89 |
| 2818 | 168722 | BROCK JJ | LGACAS80D | AA | | | 11/10/2028 | 30-Oct-89 | 16-Dec-89 | 30-Oct-89 | 16-Dec-89 |
| 2819 | 168539 | FULBRIGHT KM | MIACA737I | AA | | | 4/10/2031 | 30-Oct-89 | 16-Dec-89 | 30-Oct-89 | 16-Dec-89 |
| 2820 | 168731 | MACMURDY MJ | MIACA737I | AA | | | 4/17/2021 | 2-Nov-89 | 19-Dec-89 | 2-Nov-89 | 21-Jul-90 |
| 2821 | 168672 | PATERSON TJ | LAXFO777I | AA | | | 9/6/2021 | 2-Nov-89 | 19-Dec-89 | 2-Nov-89 | 19-Dec-89 |
| 2822 | 168631 | SILVER SP | LAXCA767D | AA | | | 3/10/2023 | 2-Nov-89 | 19-Dec-89 | 2-Nov-89 | 19-Dec-89 |
| 2823 | 168792 | ZIMMERMAN GL | LAXCA767D | AA | | | 7/12/2023 | 2-Nov-89 | 19-Dec-89 | 2-Nov-89 | 19-Dec-89 |
| 2824 | 168698 | ALLEN CS | DFWCAS80D | AA | | | 12/1/2023 | 2-Nov-89 | 19-Dec-89 | 2-Nov-89 | 19-Dec-89 |
| 2825 | 168753 | BYER AG | LAXCA737D | AA | | | 8/8/2030 | 2-Nov-89 | 19-Dec-89 | 2-Nov-89 | 19-Dec-89 |
| 2826 | 168705 | BERGUM BA | DFWCA320D | AA | | | 3/6/2018 | 3-Nov-89 | 22-Dec-89 | 3-Nov-89 | 22-Dec-89 |
| 2827 | 168737 | KRIEGER CR | DCACA737D | AA | | | 3/12/2023 | 3-Nov-89 | 22-Dec-89 | 3-Nov-89 | 22-Dec-89 |
| 2828 | 168575 | VOGELI VD | MIAFO777I | AA | | | 11/10/2025 | 3-Nov-89 | 22-Dec-89 | 3-Nov-89 | 1-Jun-92 |
| 2829 | 168723 | SCHWEITZER J | MIACA737D | AA | | | 2/15/2018 | 8-Nov-89 | 25-Dec-89 | 8-Nov-89 | 25-Dec-89 |
| 2830 | 168832 | STERRETT JD | DFWCAS80D | AA | | | 9/6/2021 | 8-Nov-89 | 25-Dec-89 | 8-Nov-89 | 25-Dec-89 |
| 2831 | 168739 | MEYER JA | LAXCAS80D | AA | | | 1/24/2026 | 8-Nov-89 | 25-Dec-89 | 8-Nov-89 | 25-Dec-89 |
| 2832 | 168699 | MCCABE KE | ORDFO767I | AA | | | 2/22/2022 | 10-Nov-89 | 28-Dec-89 | 10-Nov-89 | 28-Dec-89 |
| 2833 | 168588 | BULTHUIS DJ | LAXCA737D | AA | | | 8/12/2025 | 10-Nov-89 | 28-Dec-89 | 10-Nov-89 | 28-Dec-89 |
| 2834 | 168725 | WAINE SA | MIACA737D | AA | | | 9/19/2026 | 10-Nov-89 | 28-Dec-89 | 10-Nov-89 | 28-Dec-89 |
| 2835 | 168578 | FREEMAN KA | DFWCAS80D | AA | | | 1/11/2024 | 14-Nov-89 | 31-Dec-89 | 29-Dec-89 | 14-Feb-90 |
| 2836 | 168688 | GRAHAM GG | LAXFO777I | AA | | | 1/30/2024 | 14-Nov-89 | 31-Dec-89 | 14-Nov-89 | 31-Dec-89 |
| 2837 | 168692 | RUTHERFORD TA | DFWFO777I | AA | | | 12/23/2024 | 14-Nov-89 | 31-Dec-89 | 14-Nov-89 | 31-Dec-89 |

CONFIDENTIAL

| Seq | ID | Name | Type1 | Type2 | Date/TW | Cat | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2838 | 168643 | BRADFORD RR | MIAFO777I | | | AA | | | 4/4/2025 | 14-Nov-89 | 31-Dec-89 | 14-Nov-89 | 31-Dec-89 |
| 2839 | 168803 | CRUIKSHANK DC | DCACA737D | | | AA | | | 4/5/2027 | 14-Nov-89 | 31-Dec-89 | 14-Nov-89 | 31-Dec-89 |
| 2840 | 168795 | STONE NR | MIACA737D | | | AA | | | 12/11/2021 | 17-Nov-89 | 3-Jan-90 | 17-Nov-89 | 3-Jan-90 |
| 2841 | 168604 | DUFF JG | ORDCA737D | | | AA | | | 3/3/2023 | 17-Nov-89 | 3-Jan-90 | 17-Nov-89 | 3-Jan-90 |
| 2842 | 168766 | REYNOLDS JD | DFWCA737D | | | AA | | | 4/10/2018 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2843 | 168687 | BLANKENBILLER TR | LGAFO777I | | | AA | | | 11/11/2018 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2844 | 183526 | LEWIS JN | DFWFO777I | | | AA | | | 4/13/2021 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2845 | 168714 | POOLE RC | LGACA737I | | | AA | | | 10/21/2022 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2846 | 168690 | LUZZI JA | MIAFO777I | | | AA | | | 5/30/2023 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2847 | 168650 | CLERX BC | LAXFO777I | | | AA | | | 12/7/2023 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2848 | 183553 | ROTH EL | DFWFO777I | | | AA | | | 8/23/2024 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2849 | 168709 | KYST PB | ORDFO777I | | | AA | | | 6/28/2028 | 20-Nov-89 | 6-Jan-90 | 20-Nov-89 | 6-Jan-90 |
| 2850 | 168805 | FRENCH ST | MIACA737D | | | AA | | | 6/22/2020 | 22-Nov-89 | 9-Jan-90 | 22-Nov-89 | 9-Jan-90 |
| 2851 | 168816 | BIMMERMAN PH | DFWFO777I | | | AA | | | 7/13/2022 | 22-Nov-89 | 9-Jan-90 | 22-Nov-89 | 9-Jan-90 |
| 2852 | 168742 | BURKLOW KH | DFWCAS80D | | | AA | | | 11/27/2023 | 22-Nov-89 | 9-Jan-90 | 22-Nov-89 | 9-Jan-90 |
| 2853 | 168641 | AGUILA LS | LAXCA767I | | | AA | | | 5/30/2023 | 22-Nov-89 | 12-Jan-90 | 22-Nov-89 | 12-Jan-90 |
| 2854 | 168771 | HOMBURGER DV | DFWCAS80D | | | AA | | | 8/23/2024 | 22-Nov-89 | 12-Jan-90 | 22-Nov-89 | 12-Jan-90 |
| 2855 | 168769 | MENENDEZ ML | MIACA767D | | | AA | | | 7/28/2020 | 29-Nov-89 | 15-Jan-90 | 29-Nov-89 | 15-Jan-90 |
| 2856 | 168823 | BURR ME | LGACA767D | | | AA | | | 8/12/2022 | 29-Nov-89 | 15-Jan-90 | 29-Nov-89 | 8-Jul-90 |
| 2857 | 146836 | SCHOENBORN JD | MIACA737I | | | AA | | | 1/21/2023 | 29-Nov-89 | 15-Jan-90 | 7-Aug-86 | 15-Jan-90 |
| 2858 | 168613 | CALDWELL SB | DCACA737D | | | AA | | | 3/16/2024 | 29-Nov-89 | 15-Jan-90 | 29-Nov-89 | 15-Jan-90 |
| 2859 | 168716 | PRICE RD | LGACAS80D | | | AA | | | 8/22/2024 | 29-Nov-89 | 15-Jan-90 | 29-Nov-89 | 15-Jan-90 |
| 2860 | 168751 | RICE TW | LGACA767I | | | AA | | | 8/25/2022 | 1-Dec-89 | 18-Jan-90 | 1-Dec-89 | 18-Jan-90 |
| 2861 | 168730 | DONOHUE NW | LAXCA767D | | | AA | | | 12/25/2022 | 1-Dec-89 | 18-Jan-90 | 1-Dec-89 | 18-Jan-90 |
| 2862 | 168827 | RADOSEVICH KP | LAXFO777I | | | AA | | | 3/17/2023 | 1-Dec-89 | 18-Jan-90 | 1-Dec-89 | 18-Jan-90 |
| 2863 | 168366 | TAYLOR DR | OOO  XXX | | | AA | CKA | 7/2/2013 | 7/1/2024 | 1-Dec-89 | 18-Jan-90 | 1-Dec-89 | 18-Jan-90 |
| 2864 | 168774 | SWEESY CB | LGACAS80D | | | AA | | | 5/15/2025 | 1-Dec-89 | 18-Jan-90 | 1-Dec-89 | 18-Jan-90 |
| 2865 | 183522 | HAYES SA | MIACA737D | | | AA | | | 1/10/2020 | 5-Dec-89 | 21-Jan-90 | 5-Dec-89 | 21-Jan-90 |
| 2866 | 168547 | WALLACE W | ORDCA737D | | | AA | | | 3/8/2022 | 5-Dec-89 | 21-Jan-90 | 5-Dec-89 | 21-Jan-90 |
| 2867 | 168718 | SHANKS JW | DFWCA767D | | | AA | | | 3/26/2022 | 5-Dec-89 | 21-Jan-90 | 5-Dec-89 | 21-Jan-90 |
| 2868 | 168652 | LOY BL | MIACA767D | | | AA | | | 11/23/2025 | 5-Dec-89 | 21-Jan-90 | 5-Dec-89 | 21-Jan-90 |
| 2869 | 168717 | REYNOLDS CB | OOO  XXX | | | AA | MDSB | 3/13/2013 | 12/6/2018 | 8-Dec-89 | 24-Jan-90 | 8-Dec-89 | 24-Jan-90 |
| 2870 | 168790 | TAYLOR PE | OOO  XXX | | | AA | CKA | 11/1/2013 | 8/2/2023 | 8-Dec-89 | 24-Jan-90 | 8-Dec-89 | 24-Jan-90 |
| 2871 | 183549 | FITZGERALD SD | MIACA767D | | | AA | | | 6/26/2024 | 8-Dec-89 | 24-Jan-90 | 8-Dec-89 | 24-Jan-90 |
| 2872 | 183559 | AYRES RP | MIACA767I | | | AA | | | 3/12/2025 | 8-Dec-89 | 24-Jan-90 | 8-Dec-89 | 24-Jan-90 |
| 2873 | 168661 | HUMPHREYS RB | OOO  XXX | | | AA | RELEASED | 10/26/2013 | 10/24/2019 | 11-Dec-89 | 27-Jan-90 | 11-Dec-89 | 27-Jan-90 |
| 2874 | 638081 | SWANSON JM | SLTCA767D | MIACA767D | 4/1/2014 TW | AA | | | 12/26/2018 | 8-Apr-74 | 27-Jan-90 | 8-Apr-74 | 26-May-74 |
| 2875 | 168662 | REGAN JC | MIACA737I | | | AA | | | 5/20/2021 | 11-Dec-89 | 27-Jan-90 | 11-Dec-89 | 27-Jan-90 |
| 2876 | 168733 | COLLINS BJ | ORDFO777I | | | AA | | | 2/8/2024 | 11-Dec-89 | 27-Jan-90 | 11-Dec-89 | 27-Jan-90 |
| 2877 | 168681 | GRAHAM DL | ORDCAS80D | | | AA | | | 3/13/2027 | 11-Dec-89 | 27-Jan-90 | 11-Dec-89 | 27-Jan-90 |
| 2878 | 168734 | SHERMAN SA | OOO  XXX | | | AA | MDSB | 9/13/2013 | 9/24/2021 | 14-Dec-89 | 30-Jan-90 | 14-Dec-89 | 30-Jan-90 |
| 2879 | 183556 | POND RJ | ORDCAS80D | | | AA | | | 11/5/2024 | 14-Dec-89 | 30-Jan-90 | 14-Dec-89 | 30-Jan-90 |
| 2880 | 183537 | HUDSPETH MS | MIACA737I | | | AA | | | 12/29/2025 | 14-Dec-89 | 30-Jan-90 | 14-Dec-89 | 30-Jan-90 |
| 2881 | 168783 | RONAN GC | DFWFO777I | | | AA | | | 8/26/2026 | 14-Dec-89 | 30-Jan-90 | 14-Dec-89 | 30-Jan-90 |
| 2882 | 168674 | RICE GS | MIAFO737I | | | AA | | | 1/1/2021 | 15-Dec-89 | 2-Feb-90 | 15-Dec-89 | 21-May-90 |
| 2883 | 183594 | DICKSON DW | DFWCA320D | | | AA | | | 2/27/2021 | 15-Dec-89 | 2-Feb-90 | 15-Dec-89 | 2-Feb-90 |
| 2884 | 183600 | WILLIAMSON KG | DCACA737D | | | AA | | | 2/28/2024 | 15-Dec-89 | 2-Feb-90 | 15-Dec-89 | 2-Feb-90 |
| 2885 | 183592 | CUNDIEFF RG | DFWCAS80D | | | AA | | | 9/2/2028 | 15-Dec-89 | 2-Feb-90 | 15-Dec-89 | 2-Feb-90 |
| 2886 | 183534 | DAMICO DB | MIACA737D | | | AA | | | 11/13/2022 | 20-Dec-89 | 5-Feb-90 | 20-Dec-89 | 5-Feb-90 |
| 2887 | 168836 | GAEBLER ME | DFWFO777I | | | AA | | | 8/22/2025 | 20-Dec-89 | 5-Feb-90 | 20-Dec-89 | 5-Feb-90 |
| 2888 | 183584 | POWELL EN | DFWFO767I | | | AA | | | 1/13/2021 | 22-Dec-89 | 8-Feb-90 | 22-Dec-89 | 8-Feb-90 |
| 2889 | 183531 | BREWER JR JR | DFWCAS80D | | | AA | | | 3/9/2023 | 22-Dec-89 | 8-Feb-90 | 22-Dec-89 | 8-Feb-90 |
| 2890 | 168831 | MACARTHUR CL | LGACA737D | | | AA | | | 9/29/2023 | 22-Dec-89 | 8-Feb-90 | 22-Dec-89 | 8-Feb-90 |
| 2891 | 168464 | CASSELL BJ | DFWCAS80D | | | AA | | | 8/22/2025 | 22-Dec-89 | 8-Feb-90 | 22-Dec-89 | 8-Feb-90 |
| 2892 | 168800 | FULTON RL | LAXFO767I | | | AA | | | 11/23/2028 | 22-Dec-89 | 8-Feb-90 | 22-Dec-89 | 8-Feb-90 |
| 2893 | 183544 | BENHAM JD | DFWFOS80D | | | AA | | | 10/25/2015 | 22-Dec-89 | 11-Feb-90 | 22-Dec-89 | 11-Feb-90 |
| 2894 | 183615 | JOHNSON AD | OOO  XXX | | | AA | | | 12/4/2019 | 22-Dec-89 | 11-Feb-90 | 22-Dec-89 | 11-Feb-90 |
| 2895 | 183547 | EHRENBERG DE | LAXFO777I | | | AA | | | 10/3/2024 | 22-Dec-89 | 11-Feb-90 | 22-Dec-89 | 11-Feb-90 |
| 2896 | 183568 | COLE WR | DFWFO777I | | | AA | | | 1/10/2025 | 22-Dec-89 | 11-Feb-90 | 22-Dec-89 | 11-Feb-90 |
| 2897 | 183524 | WAINSCOTT JL | ORDCA737D | | | AA | | | 12/3/2027 | 22-Dec-89 | 11-Feb-90 | 22-Dec-89 | 11-Feb-90 |
| 2898 | 168802 | RUDICEL KE | DFWCAS80D | | | AA | | | 3/15/2018 | 29-Dec-89 | 14-Feb-90 | 29-Dec-89 | 14-Feb-90 |
| 2899 | 183607 | REXON MC | MIACA737I | | | AA | | | 4/17/2021 | 29-Dec-89 | 14-Feb-90 | 29-Dec-89 | 14-Feb-90 |
| 2900 | 183543 | WEST JE | OOO  XXX | | | AA | CKA | 11/1/2013 | 4/13/2028 | 29-Dec-89 | 14-Feb-90 | 29-Dec-89 | 14-Feb-90 |
| 2901 | 168616 | HILTON JD | DFWCAS80D | | | AA | | | 12/31/2024 | 29-Dec-89 | 17-Feb-90 | 29-Dec-89 | 11-Nov-90 |
| 2902 | 183566 | GAILING MA | OOO  XXX | | | AA | CKA | 6/1/2012 | 6/23/2023 | 29-Dec-89 | 17-Feb-90 | 29-Dec-89 | 17-Feb-90 |
| 2903 | 183605 | WICKHAM RA | DCACA737D | | | AA | | | 11/4/2023 | 29-Dec-89 | 17-Feb-90 | 29-Dec-89 | 17-Feb-90 |
| 2904 | 168834 | MITCHELL SA | DFWFO777I | | | AA | | | 5/3/2025 | 29-Dec-89 | 17-Feb-90 | 29-Dec-89 | 17-Feb-90 |
| 2905 | 638086 | CHURCH CP | SLTCA767D | MIACA767D | 4/1/2014 TW | AA | | | 7/22/2014 | 15-Apr-74 | 20-Feb-90 | 15-Apr-74 | 2-Jun-74 |
| 2906 | 183602 | KENT RT | LAXCA737D | | | AA | | | 6/11/2019 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2907 | 168798 | ROBERTS CP | LAXCA737D | | | AA | | | 9/28/2020 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2908 | 168797 | ROME JJ | DFWCAS80D | | | AA | | | 12/14/2020 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2909 | 168786 | INGRAM GR | DFWFO777I | | | AA | | | 10/3/2021 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2910 | 168782 | JOESTEN MS | MIAFO777I | | | AA | | | 2/7/2023 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2911 | 183601 | DESAUTELS GD | DFWCA737D | | | AA | | | 1/17/2024 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2912 | 168685 | JASIEWICZ EC | OOO  XXX | | | AA | CKA | 3/2/2013 | 4/23/2024 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2913 | 168780 | WELLS DW | MIACA737I | | | AA | | | 11/16/2027 | 4-Jan-90 | 20-Feb-90 | 4-Jan-90 | 20-Feb-90 |
| 2914 | 183557 | SUTHERLAND DA | OOO  XXX | | | AA | MDSB | 6/5/2013 | 5/10/2021 | 5-Jan-90 | 23-Feb-90 | 5-Jan-90 | 13-Aug-90 |
| 2915 | 168784 | BROUGH JA | DCACAS80D | | | AA | | | 12/12/2023 | 5-Jan-90 | 23-Feb-90 | 5-Jan-90 | 23-Feb-90 |
| 2916 | 168768 | LAWRENCE DW | DFWFO767D | | | AA | | | 2/16/2017 | 10-Jan-90 | 26-Feb-90 | 10-Jan-90 | 26-Feb-90 |
| 2917 | 168818 | JOHNSON RG | MIACA767D | | | AA | | | 6/30/2020 | 10-Jan-90 | 26-Feb-90 | 10-Jan-90 | 26-Feb-90 |
| 2918 | 183539 | KELLEY TS | DCACA737D | | | AA | | | 10/26/2024 | 10-Jan-90 | 26-Feb-90 | 10-Jan-90 | 26-Feb-90 |
| 2919 | 183574 | COGGIN DW | MIAFO767I | | | AA | | | 12/1/2024 | 10-Jan-90 | 26-Feb-90 | 10-Jan-90 | 26-Feb-90 |
| 2920 | 168791 | GRAHAM DW | ORDCAS80D | | | AA | | | 1/12/2025 | 10-Jan-90 | 26-Feb-90 | 10-Jan-90 | 26-Feb-90 |
| 2921 | 183586 | KILBURN JR EL | DFWCA320D | | | AA | | | 5/30/2025 | 10-Jan-90 | 26-Feb-90 | 10-Jan-90 | 27-May-90 |
| 2922 | 168807 | VERNON JR GF | MIACA767I | | | AA | | | 8/13/2019 | 12-Jan-90 | 1-Mar-90 | 12-Jan-90 | 1-Mar-90 |
| 2923 | 135237 | PETERSEN SC | OOO  XXX | | | AA | MDSB | 1/3/2013 | 12/11/2023 | 12-Jan-90 | 1-Mar-90 | 11-Jul-88 | 1-Mar-90 |
| 2924 | 183573 | GITLIN MS | ORDCA737D | | | AA | | | 3/4/2023 | 16-Jan-90 | 4-Mar-90 | 16-Jan-90 | 4-Mar-90 |
| 2925 | 183525 | LEWIS DG | MIACA737D | | | AA | | | 3/17/2023 | 16-Jan-90 | 4-Mar-90 | 16-Jan-90 | 4-Mar-90 |
| 2926 | 183611 | MORGAN JB | MIACA737I | | | AA | | | 10/28/2023 | 16-Jan-90 | 4-Mar-90 | 16-Jan-90 | 4-Mar-90 |
| 2927 | 168809 | COTHRAN JC | LGACA737D | | | AA | | | 7/19/2027 | 16-Jan-90 | 4-Mar-90 | 16-Jan-90 | 21-Mar-90 |
| 2928 | 183535 | GARRIGUES HE | MIACA767D | | | AA | | | 5/27/2019 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 7-Mar-90 |
| 2929 | 183582 | DAMICO RA | LGAFO777I | | | AA | | | 5/5/2022 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 7-Mar-90 |
| 2930 | 183617 | MOORE LM | ORDCAS80D | | | AA | | | 2/12/2023 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 7-Mar-90 |
| 2931 | 183633 | KILPATRICK AL | OOO  XXX | | | AA | MDSB | 12/10/2012 | 6/22/2023 | 19-Jan-90 | 7-Mar-90 | 24-Jan-90 | 3-Jul-94 |
| 2932 | 168814 | HIGGINS BE | MIACA737I | | | AA | | | 9/6/2023 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 7-Mar-90 |
| 2933 | 183604 | SCHWEIZER YF | MIACA737I | | | AA | | | 10/2/2023 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 24-Apr-90 |
| 2934 | 168815 | VANDENDOLDER TA | LGAFO777I | | | AA | | | 8/8/2024 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 3-Feb-95 |
| 2935 | 168830 | KUEGEMANN RK | DFWCA737D | | | AA | | | 9/6/2024 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 7-Mar-90 |
| 2936 | 183621 | HURD LA | MIACA767I | | | AA | | | 10/21/2024 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 7-Mar-90 |
| 2937 | 183599 | SULLIVAN JP | LGACAS80D | | | AA | | | 3/9/2026 | 19-Jan-90 | 7-Mar-90 | 19-Jan-90 | 7-Mar-90 |
| 2938 | 183612 | FERRAN WB | LAXCA767D | | | AA | | | 7/16/2020 | 22-Jan-90 | 10-Mar-90 | 22-Jan-90 | 10-Mar-90 |
| 2939 | 168835 | ANKETELL WW | LGACA767I | | | AA | | | 1/28/2021 | 22-Jan-90 | 10-Mar-90 | 22-Jan-90 | 10-Mar-90 |
| 2940 | 183545 | BRUHN JA | LAXCA737D | | | AA | | | 12/26/2023 | 2-Jan-90 | 10-Mar-90 | 22-Jan-90 | 10-Mar-90 |
| 2941 | 183634 | REESER AL | LGACA737D | | | AA | | | 5/15/2024 | 22-Jan-90 | 10-Mar-90 | 22-Jan-90 | 10-Mar-90 |
| 2942 | 168845 | BELL RD | DFWFO777I | | | AA | | | 5/25/2024 | 22-Jan-90 | 10-Mar-90 | 22-Jan-90 | 10-Mar-90 |
| 2943 | 183580 | NELSON JL | MIACA737I | | | AA | | | 8/11/2025 | 22-Jan-90 | 10-Mar-90 | 22-Jan-90 | 10-Mar-90 |
| 2944 | 183527 | PALMERSHEIM JR | OOO  XXX | | | AA | CKA | 12/2/2010 | 7/20/2026 | 22-Jan-90 | 10-Mar-90 | 22-Jan-90 | 10-Mar-90 |
| 2945 | 183555 | GREGG DF | DCACA737D | | | AA | | | 6/10/2023 | 25-Jan-90 | 13-Mar-90 | 25-Jan-90 | 13-Mar-90 |
| 2946 | 097696 | DOWNING WA | OOO  XXX | | | AA | MDSB | 9/13/2013 | 2/26/2025 | 25-Jan-90 | 13-Mar-90 | 7-May-86 | 13-Mar-90 |
| 2947 | 183658 | BEARD TE | OOO  XXX | | | AA | RELEASED | 9/22/2013 | 4/26/2026 | 25-Jan-90 | 13-Mar-90 | 25-Jan-90 | 13-Mar-90 |
| 2948 | 151339 | MILLER TO | LGACA737D | | | AA | | | 3/7/2028 | 25-Jan-90 | 13-Mar-90 | 2-Mar-87 | 13-Mar-90 |
| 2949 | 183653 | OESCHGER EM | DFWFOS80D | | | AA | | | 12/16/2029 | 25-Jan-90 | 13-Mar-90 | 25-Jan-90 | 13-Mar-90 |
| 2950 | 183597 | DOTO JR P | MIACA767D | | | AA | | | 8/15/2014 | 26-Jan-90 | 16-Mar-90 | 26-Jan-90 | 16-Mar-90 |
| 2951 | 183639 | MCTERNAN JM | MIAFO767I | | | AA | | | 8/30/2020 | 26-Jan-90 | 16-Mar-90 | 26-Jan-90 | 16-Mar-90 |
| 2952 | 183643 | LUKE TA | DFWFO767I | | | AA | | | 12/8/2023 | 26-Jan-90 | 16-Mar-90 | 26-Jan-90 | 16-Mar-90 |
| 2953 | 183640 | MCMILLAN S | LGAFO777I | | | AA | | | 2/8/2024 | 26-Jan-90 | 16-Mar-90 | 26-Jan-90 | 16-Mar-90 |
| 2954 | 183609 | CAMPBELL RJ | DFWCAS80D | | | AA | | | 11/27/2024 | 26-Jan-90 | 16-Mar-90 | 26-Jan-90 | 16-Mar-90 |
| 2955 | 183655 | HARDY JE | DFWCA767I | | | AA | | | 2/28/2026 | 26-Jan-90 | 16-Mar-90 | 26-Jan-90 | 16-Mar-90 |
| 2956 | 183657 | NIEDERER JW | ORDFO767I | | | AA | | | 1/18/2030 | 31-Jan-90 | 19-Mar-90 | 31-Jan-90 | 19-Mar-90 |
| 2957 | 183618 | TUOHY RU | ORDCAS80D | | | AA | | | 9/16/2021 | 2-Feb-90 | 22-Mar-90 | 2-Feb-90 | 23-Jan-91 |
| 2958 | 183635 | CONLON SM | LAXFO777I | | | AA | | | 5/15/2023 | 2-Feb-90 | 22-Mar-90 | 2-Feb-90 | 22-Mar-90 |
| 2959 | 129623 | WHEELER TE | MIAFO777I | | | AA | | | 12/31/2023 | 2-Feb-90 | 22-Mar-90 | 30-Nov-87 | 22-Mar-90 |
| 2960 | 183533 | COOPER GM | MIACA767D | | | AA | | | 7/17/2025 | 2-Feb-90 | 22-Mar-90 | 2-Feb-90 | 22-Mar-90 |
| 2961 | 183659 | CAMPBELL CT | ORDFO777I | | | AA | | | 12/14/2025 | 2-Feb-90 | 22-Mar-90 | 2-Feb-90 | 22-Mar-90 |
| 2962 | 638094 | DONOVAN RC | SLTCA767D | MIACA767D | 4/1/2014 TW | AA | | | 2/17/2015 | 6-May-74 | 25-Mar-90 | 6-May-74 | 23-Jun-74 |
| 2963 | 183674 | PRICE MG | DFWCA737D | | | AA | | | 2/11/2021 | 6-Feb-90 | 25-Mar-90 | 6-Feb-90 | 25-Mar-90 |
| 2964 | 183596 | LISTA RD | MIACA737I | | | AA | | | 4/2/2023 | 6-Feb-90 | 25-Mar-90 | 6-Feb-90 | 25-Mar-90 |
| 2965 | 183642 | RIESS HB | MIACA767I | | | AA | | | 3/8/2024 | 6-Feb-90 | 25-Mar-90 | 6-Feb-90 | 25-Mar-90 |
| 2966 | 183546 | CARTY TC | DCACA737D | | | AA | | | 5/25/2021 | 9-Feb-90 | 28-Mar-90 | 9-Feb-90 | 28-Mar-90 |

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2967 | 183550 | FRAWLEY LD | BOSCA737D | AA | | | 4/20/2022 | 9-Feb-90 | 28-Mar-90 | 9-Feb-90 | 28-Mar-90 |
| 2968 | 183707 | STEINBERG PG | LAXFO777I | AA | | | 6/23/2022 | 9-Feb-90 | 28-Mar-90 | 9-Feb-90 | 28-Apr-90 |
| 2969 | 183548 | FISCHER RR | LGACA767D | AA | | | 2/24/2024 | 9-Feb-90 | 28-Mar-90 | 9-Feb-90 | 28-Mar-90 |
| 2970 | 183648 | SHIFFRIN CH | LAXCA737D | AA | | | 4/23/2024 | 9-Feb-90 | 28-Mar-90 | 9-Feb-90 | 28-May-90 |
| 2971 | 183620 | FULLER JT | LGACA737D | AA | | | 10/19/2025 | 9-Feb-90 | 28-Mar-90 | 9-Feb-90 | 28-Mar-90 |
| 2972 | 183649 | FINLEY ED | MIACA737I | AA | | | 8/30/2020 | 12-Feb-90 | 31-Mar-90 | 12-Feb-90 | 31-Mar-90 |
| 2973 | 183696 | OWEN RL | ORDCA737I | AA | | | 8/10/2024 | 12-Feb-90 | 31-Mar-90 | 12-Feb-90 | 2-Apr-90 |
| 2974 | 183676 | MITCHELL JH | DFWCA320D | AA | | | 11/22/2025 | 12-Feb-90 | 31-Mar-90 | 12-Feb-90 | 31-Mar-90 |
| 2975 | 151654 | SUSTERKA KJ | MIACA737I | AA | | | 6/13/2028 | 12-Feb-90 | 31-Mar-90 | 8-Feb-88 | 31-Mar-90 |
| 2976 | 183673 | ODONNELL SF | LGAFO767I | AA | | | 11/29/2022 | 15-Feb-90 | 3-Apr-90 | 15-Feb-90 | 3-Apr-90 |
| 2977 | 183560 | JONES GE | DFWFO777I | AA | | | 2/22/2023 | 15-Feb-90 | 3-Apr-90 | 15-Feb-90 | 3-Apr-90 |
| 2978 | 183631 | HARGIS GR | DFWCAS80D | AA | | | 7/17/2024 | 15-Feb-90 | 3-Apr-90 | 15-Feb-90 | 3-Apr-90 |
| 2979 | 183691 | MURPHY RF | LAXCA737D | AA | | | 11/6/2025 | 15-Feb-90 | 3-Apr-90 | 15-Feb-90 | 3-Apr-90 |
| 2980 | 183670 | RALSTON MD | LGACA737D | AA | | | 9/13/2016 | 16-Feb-90 | 6-Apr-90 | 16-Feb-90 | 6-Apr-90 |
| 2981 | 183681 | GREEN RW | MIACA767I | AA | | | 8/3/2018 | 16-Feb-90 | 6-Apr-90 | 16-Feb-90 | 6-Apr-90 |
| 2982 | 183675 | HENRY DW | DFWFO777I | AA | | | 3/10/2021 | 16-Feb-90 | 6-Apr-90 | 16-Feb-90 | 6-Apr-90 |
| 2983 | 183668 | TEMPLETON ML | LGAFO767I | AA | | | 6/18/2022 | 16-Feb-90 | 6-Apr-90 | 16-Feb-90 | 6-Apr-90 |
| 2984 | 183723 | BAZO JE | LGACA767D | AA | | | 1/26/2024 | 16-Feb-90 | 6-Apr-90 | 16-Feb-90 | 6-Apr-90 |
| 2985 | 183626 | LUSK BA | DFWCA737I | AA | | | 10/24/2026 | 16-Feb-90 | 6-Apr-90 | 16-Feb-90 | 6-Apr-90 |
| 2986 | 183747 | LAWRENCE JB | DFWCAS80D | AA | | | 8/25/2021 | 21-Feb-90 | 9-Apr-90 | 21-Feb-90 | 9-Apr-90 |
| 2987 | 183684 | BURROWS JA | MIACA767I | AA | | | 11/15/2021 | 21-Feb-90 | 9-Apr-90 | 21-Feb-90 | 9-Apr-90 |
| 2988 | 183740 | MORRIS EL | MIACA737I | AA | | | 11/27/2022 | 21-Feb-90 | 9-Apr-90 | 21-Feb-90 | 9-Apr-90 |
| 2989 | 183588 | MARTINEC JD | DFWFO767I | AA | | | 6/10/2023 | 21-Feb-90 | 9-Apr-90 | 21-Feb-90 | 9-Apr-90 |
| 2990 | 183603 | WEISSENBUEHLER HC | LGAFO767I | AA | | | 4/13/2025 | 21-Feb-90 | 9-Apr-90 | 21-Feb-90 | 9-Apr-90 |
| 2991 | 183734 | BARBIER DR | OOO XXX | AA | MDSB | 12/6/2011 | 11/10/2016 | 23-Feb-90 | 12-Apr-90 | 23-Feb-90 | 12-Apr-90 |
| 2992 | 183751 | DOWNEY PJ | OOO XXX | AA | MDSB | 11/30/2012 | 6/22/2018 | 23-Feb-90 | 12-Apr-90 | 23-Feb-90 | 12-Apr-90 |
| 2993 | 183632 | DEGROOTE SA | OOO XXX | AA | | | 9/25/2020 | 23-Feb-90 | 12-Apr-90 | 23-Feb-90 | 12-Apr-90 |
| 2994 | 183686 | CONWAY C | LGACA737D | AA | | | 11/9/2025 | 23-Feb-90 | 12-Apr-90 | 23-Feb-90 | 12-Apr-90 |
| 2995 | 183651 | HERSHBERGER K | DFWFO777I | AA | | | 1/30/2022 | 27-Feb-90 | 15-Apr-90 | 27-Feb-90 | 15-Apr-90 |
| 2996 | 183759 | BAGGETT DD | DFWFO767I | AA | | | 2/27/2025 | 27-Feb-90 | 15-Apr-90 | 27-Feb-90 | 15-Apr-90 |
| 2997 | 183717 | HUBERT JP | LGAFO777I | AA | | | 5/14/2026 | 27-Feb-90 | 15-Apr-90 | 27-Feb-90 | 15-Apr-90 |
| 2998 | 129802 | CHEATHAM GB | MIACA737D | AA | | | 7/11/2028 | 27-Feb-90 | 15-Apr-90 | 9-Sep-87 | 15-Apr-90 |
| 2999 | 183693 | ANDREWS PL | DFWCA737D | AA | | | 3/15/2024 | 2-Mar-90 | 18-Apr-90 | 2-Mar-90 | 18-Apr-90 |
| 3000 | 183563 | SMITH BE | MIACA767D | AA | | | 11/29/2024 | 2-Mar-90 | 18-Apr-90 | 2-Mar-90 | 18-Apr-90 |
| 3001 | 183704 | PEREIRA M | BOSCA737D | AA | | | 10/1/2025 | 2-Mar-90 | 18-Apr-90 | 2-Mar-90 | 18-Apr-90 |
| 3002 | 095048 | SPASIANO MC | LAXFO777I | AA | | | 9/8/2014 | 5-Mar-90 | 21-Apr-90 | 20-Feb-86 | 21-Apr-90 |
| 3003 | 183710 | SCHLYTTER ME | LAXFO777I | AA | | | 5/23/2017 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3004 | 183669 | WITT KA | OOO XXX | AA | CKA | 11/1/2012 | 9/15/2021 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3005 | 183700 | CHILD TA | LGAFO777I | AA | | | 11/21/2021 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3006 | 183680 | KELLEY SD | DFWFOS80D | AA | | | 8/11/2023 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3007 | 183552 | KAMPE KA | MIACA767I | AA | | | 12/5/2023 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3008 | 183688 | CONRAD JR EL | MIACA737I | AA | | | 3/9/2025 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3009 | 183679 | CRAWFORD DJ | DFWFO777I | AA | | | 4/15/2025 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3010 | 183695 | MCHENRY WA | MIACA737D | AA | | | 7/8/2025 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3011 | 183647 | BROWNING WF | LAXCA737D | AA | | | 10/27/2025 | 5-Mar-90 | 21-Apr-90 | 5-Mar-90 | 21-Apr-90 |
| 3012 | 183650 | KEATON JH | OOO XXX | AA | CKA | 11/1/2012 | 9/11/2024 | 8-Mar-90 | 24-Apr-90 | 8-Mar-90 | 24-Apr-90 |
| 3013 | 183662 | THURSTIN JN | DFWCA737D | AA | | | 5/9/2023 | 8-Mar-90 | 24-Apr-90 | 8-Mar-90 | 24-Apr-90 |
| 3014 | 183667 | MCSPADDEN TA | DFWFO777I | AA | | | 4/24/2021 | 9-Mar-90 | 27-Apr-90 | 9-Mar-90 | 27-Apr-90 |
| 3015 | 183729 | DAVENPORT RW | OOO XXX | AA | | | 9/13/2023 | 9-Mar-90 | 27-Apr-90 | 9-Mar-90 | 27-Apr-90 |
| 3016 | 183719 | GULICK SP | LGAFO777I | AA | | | 2/9/2025 | 9-Mar-90 | 27-Apr-90 | 9-Mar-90 | 12-Oct-90 |
| 3017 | 183718 | HOWARD SG | MIACA767I | AA | | | 4/7/2025 | 9-Mar-90 | 27-Apr-90 | 9-Mar-90 | 27-Apr-90 |
| 3018 | 183671 | GILL JS | ORDCAS80D | AA | | | 3/29/2024 | 14-Mar-90 | 30-Apr-90 | 14-Mar-90 | 30-Apr-90 |
| 3019 | 183750 | WALKER SK | MIACA737I | AA | | | 8/15/2024 | 14-Mar-90 | 30-Apr-90 | 14-Mar-90 | 30-Apr-90 |
| 3020 | 183711 | SCHLAEFLI SA | OOO XXX | AA | CKA | 12/2/2013 | 8/21/2024 | 14-Mar-90 | 30-Apr-90 | 14-Mar-90 | 30-Apr-90 |
| 3021 | 183708 | YOUNG MF | DFWCAS80D | AA | | | 7/15/2021 | 16-Mar-90 | 3-May-90 | 16-Mar-90 | 3-May-90 |
| 3022 | 183762 | BYRNE SB | ORDCA737D | AA | | | 3/9/2023 | 16-Mar-90 | 3-May-90 | 16-Mar-90 | 3-May-90 |
| 3023 | 183727 | ROUNDS MJ | MIACA767I | AA | | | 2/16/2024 | 16-Mar-90 | 3-May-90 | 16-Mar-90 | 3-May-90 |
| 3024 | 183782 | RANDOLPH MB | ORDFO777I | AA | | | 3/22/2025 | 16-Mar-90 | 3-May-90 | 16-Mar-90 | 3-May-90 |
| 3025 | 183698 | NIMMONS RK | DFWCAS80D | AA | | | 3/24/2025 | 16-Mar-90 | 3-May-90 | 16-Mar-90 | 3-May-90 |
| 3026 | 183738 | PETERSON S | ORDCA737D | AA | | | 6/18/2023 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 6-May-90 |
| 3027 | 183796 | PALHETE AD | MIAFO777I | AA | | | 12/31/2023 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 27-Oct-90 |
| 3028 | 183739 | ROMANKO JV | LGACA320D | AA | | | 5/1/2025 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 6-May-90 |
| 3029 | 183569 | BOOKWALTER RE | DCACA737D | AA | | | 6/21/2025 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 6-May-90 |
| 3030 | 183773 | KARAFA JB | ORDFO767I | AA | | | 10/18/2025 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 12-May-90 |
| 3031 | 183768 | DENEHER JR D | LGACA737D | AA | | | 12/14/2025 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 6-May-90 |
| 3032 | 183661 | PRICE MS | LGACA737D | AA | | | 2/18/2026 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 6-May-90 |
| 3033 | 183772 | GRIFFIN JR | DFWFO777I | AA | | | 4/25/2027 | 20-Mar-90 | 6-May-90 | 20-Mar-90 | 6-Aug-90 |
| 3034 | 183769 | LIDGARD JR RE | MIACA767I | AA | | | 9/20/2021 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3035 | 183665 | FLYNN EG | LGACA767I | AA | | | 12/6/2022 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3036 | 183761 | KNEF RM | LGACA767I | AA | | | 10/15/2023 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3037 | 183776 | STROMSWOLD DJ | LAXCA737D | AA | | | 12/29/2023 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3038 | 183755 | MILLER SW | OOO XXX | AA | CKA | 6/2/2013 | 12/1/2024 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3039 | 183758 | BELLEFONTAINE SJ | ORDCA737D | AA | | | 1/4/2025 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3040 | 183775 | VOJVODA JR RA | LAXCA737D | AA | | | 8/3/2025 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 28-Jun-90 |
| 3041 | 183763 | HARVILL JA | DCACA737D | AA | | | 8/15/2025 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3042 | 183794 | WEBER BD | BOSCA737D | AA | | | 9/5/2026 | 23-Mar-90 | 9-May-90 | 23-Mar-90 | 9-May-90 |
| 3043 | 183777 | LUCART ST | DFWCA737D | AA | | | 9/23/2020 | 26-Mar-90 | 12-May-90 | 26-Mar-90 | 12-May-90 |
| 3044 | 183800 | THAYER K | LAXCA737D | AA | | | 4/10/2021 | 26-Mar-90 | 12-May-90 | 26-Mar-90 | 12-May-90 |
| 3045 | 183778 | MCGOUGH R | DCACA737D | AA | | | 3/13/2022 | 26-Mar-90 | 12-May-90 | 26-Mar-90 | 12-May-90 |
| 3046 | 183663 | HARRIS JW | DFWCAS80D | AA | | | 6/1/2024 | 26-Mar-90 | 12-May-90 | 26-Mar-90 | 12-May-90 |
| 3047 | 183742 | DANIS PC | DFWCA320D | AA | | | 8/12/2024 | 26-Mar-90 | 12-May-90 | 26-Mar-90 | 12-May-90 |
| 3048 | 129799 | PADILLA CP | LAXCA737D | AA | | | 12/30/2025 | 26-Mar-90 | 12-May-90 | 26-Mar-90 | 12-May-90 |
| 3049 | 638107 | HERBST RG | OOO XXX | TW | MDSB | 7/21/2011 | 2/3/2015 | 18-Nov-74 | 15-May-90 | 18-Nov-74 | 5-Jan-75 |
| 3050 | 183682 | HOFFMAN JD | LGACA737D | AA | | | 8/1/2020 | 29-Mar-90 | 15-May-90 | 29-Mar-90 | 15-May-90 |
| 3051 | 183847 | CRETTOL RM | ORDCAS80D | AA | | | 4/26/2022 | 29-Mar-90 | 15-May-90 | 29-Mar-90 | 15-May-90 |
| 3052 | 183822 | SALDIEN KM | MIAFO767I | AA | | | 3/10/2026 | 29-Mar-90 | 15-May-90 | 29-Mar-90 | 15-May-90 |
| 3053 | 183815 | FINNELL CA | BOSCA737D | AA | | | 8/12/2027 | 29-Mar-90 | 15-May-90 | 29-Mar-90 | 15-May-90 |
| 3054 | 183701 | MILLDRUM D | OOO XXX | AA | MDSB | 12/8/2012 | 12/29/2021 | 2-Apr-90 | 19-May-90 | 2-Apr-90 | 19-May-90 |
| 3055 | 183644 | MAYER SA | LGACA767D | AA | | | 6/14/2024 | 2-Apr-90 | 19-May-90 | 2-Apr-90 | 19-May-90 |
| 3056 | 638108 | KLEINSCHNITTGE SJ | OOO XXX | TW | MDSB | 11/28/2012 | 11/21/2016 | 18-Nov-74 | 19-May-90 | 18-Nov-74 | 5-Jan-75 |
| 3057 | 183781 | THORSON CA | OOO XXX | AA | CKA | 11/1/2013 | 6/29/2024 | 2-Apr-90 | 19-May-90 | 2-Apr-90 | 19-May-90 |
| 3058 | 183810 | VANDAGRIFF RL | DFWFO777I | AA | | | 5/8/2025 | 2-Apr-90 | 19-May-90 | 2-Apr-90 | 19-May-90 |
| 3059 | 183697 | KRAJEWSKI RJ | OOO XXX | AA | BCP | 1/1/2009 | 12/23/2024 | 5-Apr-90 | 22-May-90 | 5-Apr-90 | 22-May-90 |
| 3060 | 183726 | ANDREWS CJ | ORDFO767I | AA | | | 7/8/2026 | 5-Apr-90 | 22-May-90 | 5-Apr-90 | 22-May-90 |
| 3061 | 183841 | LANZA JJ | DFWCAS80D | AA | | | 8/22/2028 | 5-Apr-90 | 22-May-90 | 5-Apr-90 | 22-May-90 |
| 3062 | 183745 | HAMILTON JB | DFWCAS80D | AA | | | 1/19/2024 | 6-Apr-90 | 25-May-90 | 6-Apr-90 | 25-May-90 |
| 3063 | 183784 | MULLEN JA | LAXCA737D | AA | | | 2/21/2024 | 6-Apr-90 | 25-May-90 | 6-Apr-90 | 25-May-90 |
| 3064 | 183785 | COPELAND BD | DFWCA320D | AA | | | 9/21/2024 | 6-Apr-90 | 25-May-90 | 6-Apr-90 | 25-May-90 |
| 3065 | 198792 | MEMMINGER LD | MIACA737I | AA | | | 6/5/2017 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3066 | 183840 | HORTON JA | LGACA737D | AA | | | 10/6/2017 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3067 | 183790 | HONRATH AW | ORDCA737D | AA | | | 11/21/2017 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3068 | 183825 | SCHWARTZ J | LGACA767D | AA | | | 9/22/2018 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3069 | 183814 | HENNESSY MP | LGACA737D | AA | | | 9/30/2020 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3070 | 183808 | KEEHAN BJ | ORDCAS80D | AA | | | 10/14/2020 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3071 | 183860 | SULLIVAN PB | DFWFO767I | AA | | | 1/29/2021 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3072 | 183795 | BLACKBURN WH | LAXFO777I | AA | | | 10/16/2022 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3073 | 183791 | NALLEY GJ | DFWCAS80D | AA | | | 1/8/2024 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3074 | 183857 | GAMBLE PA | BOSCA737D | AA | | | 9/23/2024 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3075 | 183793 | BALBONI C | LAXCA737D | AA | | | 11/24/2025 | 11-Apr-90 | 28-May-90 | 11-Apr-90 | 28-May-90 |
| 3076 | 183610 | ZIMMERMAN GE | DFWFO767I | AA | | | 12/28/2021 | 12-Apr-90 | 31-May-90 | 12-Apr-90 | 31-May-90 |
| 3077 | 183850 | PATE JF | MIACA737I | AA | | | 12/23/2022 | 12-Apr-90 | 31-May-90 | 12-Apr-90 | 31-May-90 |
| 3078 | 183842 | YANKOVICH DL | DCACAS80D | AA | | | 8/27/2023 | 12-Apr-90 | 31-May-90 | 12-Apr-90 | 31-May-90 |
| 3079 | 198791 | MCCAIN DS | LGAFO777I | AA | | | 10/3/2024 | 12-Apr-90 | 31-May-90 | 12-Apr-90 | 31-May-90 |
| 3080 | 183528 | ANDERSON EM | DFWFOS80D | AA | | | 11/2/2021 | 17-Apr-90 | 3-Jun-90 | 17-Apr-90 | 3-Jun-90 |
| 3081 | 198788 | ROHRS BB | DCACA737D | AA | | | 12/13/2021 | 17-Apr-90 | 3-Jun-90 | 17-Apr-90 | 3-Jun-90 |
| 3082 | 183818 | PIZZI JM | LGACA767I | AA | | | 8/20/2023 | 17-Apr-90 | 3-Jun-90 | 17-Apr-90 | 3-Jun-90 |
| 3083 | 183802 | GEYER JD | LAXFOS80D | AA | | | 11/28/2024 | 17-Apr-90 | 3-Jun-90 | 17-Apr-90 | 3-Jun-90 |
| 3084 | 183826 | BROWN K | MIACA767I | AA | | | 12/29/2024 | 17-Apr-90 | 3-Jun-90 | 17-Apr-90 | 3-Jun-90 |
| 3085 | 183837 | KRAF FS | DFWCAS80D | AA | | | 9/12/2021 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3086 | 183656 | UCHAL VM | DFWFO737D | AA | | | 12/4/2021 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3087 | 183756 | HITCHENS JM | MIACA737D | AA | | | 3/1/2022 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3088 | 183715 | MILLER MS | ORDCAS80D | AA | | | 4/10/2022 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3089 | 183859 | UNANGST JF | OOO XXX | AA | MDSB | 6/20/2009 | 10/16/2023 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3090 | 183851 | FUCCILLO DR | MIACA767D | AA | | | 10/24/2023 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3091 | 183835 | WOLLEAT DD | DFWFOS80D | AA | | | 10/21/2024 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3092 | 134751 | WOLLEAT RS | DFWFO767I | AA | | | 11/12/2026 | 20-Apr-90 | 6-Jun-90 | 28-Mar-88 | 29-Aug-90 |
| 3093 | 198799 | KENDIG WA | MIACA767I | AA | | | 11/26/2026 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3094 | 198824 | DRUSCH PS | MIACA737I | AA | | | 6/11/2027 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |
| 3095 | 146876 | TIRSCHLER MO | DFWCA737D | AA | | | 11/26/2028 | 20-Apr-90 | 6-Jun-90 | 20-Apr-90 | 6-Jun-90 |

CONFIDENTIAL

| # | ID | Name | Pos1 | Pos2 | Date | Status | Code | Code Date | D1 | D2 | D3 | D4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3096 | 198783 | BERGE DM | MIACA737I | | | AA | | | 7/14/2020 | 23-Apr-90 | 9-Jun-90 | 23-Apr-90 | 9-Jun-90 |
| 3097 | 183830 | HARP MR | DFWCAS80D | | | AA | | | 2/5/2023 | 23-Apr-90 | 9-Jun-90 | 23-Apr-90 | 9-Jun-90 |
| 3098 | 183844 | VOLAND BA | DFWCAS80D | | | AA | | | 2/22/2023 | 23-Apr-90 | 9-Jun-90 | 23-Apr-90 | 9-Jun-90 |
| 3099 | 183828 | OLMSTEAD JR GM | DFWCA737D | | | AA | | | 5/14/2024 | 23-Apr-90 | 9-Jun-90 | 23-Apr-90 | 9-Jun-90 |
| 3100 | 198790 | DODGE GD | MIACA737I | | | AA | | | 11/13/2024 | 23-Apr-90 | 9-Jun-90 | 23-Apr-90 | 9-Jun-90 |
| 3101 | 183846 | LUDWIG JD | ORDCA737D | | | AA | | | 9/14/2026 | 23-Apr-90 | 9-Jun-90 | 23-Apr-90 | 9-Jun-90 |
| 3102 | 198802 | TOWNSEND RB | DFWCA737D | | | AA | | | 3/9/2018 | 26-Apr-90 | 12-Jun-90 | 26-Apr-90 | 12-Jun-90 |
| 3103 | 198779 | MUNSON JA | ORDFO777I | | | AA | | | 6/4/2019 | 26-Apr-90 | 12-Jun-90 | 26-Apr-90 | 12-Jun-90 |
| 3104 | 183855 | WITHAM JC | OOO XXX | | | AA | CRMLOA | 9/1/2011 | 6/7/2023 | 26-Apr-90 | 12-Jun-90 | 26-Apr-90 | 12-Jun-90 |
| 3105 | 638115 | MASON RA | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 1/17/2017 | 27-Jan-75 | 12-Jun-90 | 27-Jan-75 | 27-Jan-75 |
| 3106 | 183807 | DICKEY DA | LGACA737I | | | AA | | | 8/27/2024 | 26-Apr-90 | 12-Jun-90 | 26-Apr-90 | 12-Jun-90 |
| 3107 | 183804 | WAYANT RE | ORDCA737D | | | AA | | | 1/2/2025 | 26-Apr-90 | 12-Jun-90 | 26-Apr-90 | 12-Jun-90 |
| 3108 | 183849 | POTTER MH | DFWCAS80D | | | AA | | | 10/1/2025 | 26-Apr-90 | 12-Jun-90 | 26-Apr-90 | 12-Jun-90 |
| 3109 | 198785 | SANDSTED WS | MIAFO777I | | | AA | | | 4/25/2021 | 27-Apr-90 | 15-Jun-90 | 27-Apr-90 | 15-Jun-90 |
| 3110 | 148243 | DUNARD ME | LGAFO777I | | | AA | | | 11/18/2022 | 27-Apr-90 | 15-Jun-90 | 26-Aug-88 | 15-Jun-90 |
| 3111 | 183865 | RAY RE | LAXCA737D | | | AA | | | 11/3/2023 | 27-Apr-90 | 15-Jun-90 | 27-Apr-90 | 15-Jun-90 |
| 3112 | 198804 | MOORE DE | MIACA737D | | | AA | | | 7/15/2025 | 27-Apr-90 | 15-Jun-90 | 27-Apr-90 | 15-Jun-90 |
| 3113 | 198795 | DEVANNEY RA | DCAFO737D | | | AA | | | 8/26/2021 | 2-May-90 | 18-Jun-90 | 2-May-90 | 18-Jun-90 |
| 3114 | 198806 | HASS MA | OOO XXX | | | AA | MDSB | 12/14/2012 | 4/14/2022 | 2-May-90 | 18-Jun-90 | 2-May-90 | 18-Jun-90 |
| 3115 | 198776 | KOLZOW JE | ORDFO777I | | | AA | | | 12/29/2024 | 2-May-90 | 18-Jun-90 | 2-May-90 | 18-Jun-90 |
| 3116 | 198778 | INFANZON G | MIACA737D | | | AA | | | 11/29/2025 | 2-May-90 | 18-Jun-90 | 2-May-90 | 18-Jun-90 |
| 3117 | 198807 | HUGHES J | DFWCA767I | | | AA | | | 3/12/2026 | 2-May-90 | 18-Jun-90 | 2-May-90 | 26-Sep-94 |
| 3118 | 198844 | GRAYNER SE | BOSCA737D | | | AA | | | 1/25/2015 | 4-May-90 | 21-Jun-90 | 4-May-90 | 21-Jun-90 |
| 3119 | 198809 | SMELTZER HJ | LGACA737I | | | AA | | | 10/22/2022 | 4-May-90 | 21-Jun-90 | 4-May-90 | 21-Jun-90 |
| 3120 | 183832 | CAREY MD | DFWFO777I | | | AA | | | 5/15/2023 | 4-May-90 | 21-Jun-90 | 4-May-90 | 21-Jun-90 |
| 3121 | 198836 | TAYLOR ME | OOO XXX | | | AA | | | 9/15/2023 | 4-May-90 | 21-Jun-90 | 4-May-90 | 13-Oct-93 |
| 3122 | 179705 | RAGLAND RA | ORDCA737D | | | AA | | | 6/24/2025 | 4-May-90 | 21-Jun-90 | 23-Oct-89 | 21-Jun-90 |
| 3123 | 183714 | PETERSON EO | ORDCA737D | | | AA | | | 11/28/2025 | 4-May-90 | 21-Jun-90 | 4-May-90 | 21-Jun-90 |
| 3124 | 198838 | CHESTNUT KE | DCACA737D | | | AA | | | 3/12/2028 | 4-May-90 | 21-Jun-90 | 4-May-90 | 21-Jun-90 |
| 3125 | 183836 | MEYER FS | LGACA767I | | | AA | | | 1/16/2019 | 8-May-90 | 24-Jun-90 | 8-May-90 | 24-Jun-90 |
| 3126 | 198782 | BARNETT DW | MIACA737I | | | AA | | | 9/20/2025 | 8-May-90 | 24-Jun-90 | 8-May-90 | 24-Jun-90 |
| 3127 | 198833 | STAPLETON HA | LGACAS80D | | | AA | | | 11/12/2026 | 8-May-90 | 24-Jun-90 | 8-May-90 | 24-Jun-90 |
| 3128 | 198810 | FITZGERALD JT | ORDCAS80D | | | AA | | | 9/1/2027 | 8-May-90 | 24-Jun-90 | 8-May-90 | 24-Jun-90 |
| 3129 | 198786 | WOODROW TR | DFWFO777I | | | AA | | | 7/18/2016 | 11-May-90 | 27-Jun-90 | 11-May-90 | 27-Jun-90 |
| 3130 | 198787 | BOUTWELL SR | DFWCAS80D | | | AA | | | 11/4/2021 | 11-May-90 | 27-Jun-90 | 11-May-90 | 27-Jun-90 |
| 3131 | 198868 | KENNERLY JD | ORDCA737D | | | AA | | | 3/18/2024 | 11-May-90 | 27-Jun-90 | 11-May-90 | 9-Jul-90 |
| 3132 | 183694 | FELL JR | ORDCA737D | | | AA | | | 3/1/2022 | 14-May-90 | 30-Jun-90 | 14-May-90 | 30-Jun-90 |
| 3133 | 198789 | CALHOUN GS | MIAFO777I | | | AA | | | 4/28/2024 | 14-May-90 | 30-Jun-90 | 14-May-90 | 30-Jun-90 |
| 3134 | 198849 | WEILAND RF | OOO XXX | | | AA | MDSB | 7/26/2013 | 12/15/2026 | 14-May-90 | 30-Jun-90 | 7-Mar-94 | 22-Jul-94 |
| 3135 | 198813 | LORD MJ | DFWCA320D | | | AA | | | 5/27/2029 | 14-May-90 | 30-Jun-90 | 14-May-90 | 30-Jun-90 |
| 3136 | 198814 | MINER TH | DCACA737D | | | AA | | | 6/6/2021 | 17-May-90 | 3-Jul-90 | 17-May-90 | 3-Jul-90 |
| 3137 | 183811 | BRUNZ JL | MIACA767I | | | AA | | | 4/4/2022 | 17-May-90 | 3-Jul-90 | 17-May-90 | 3-Jul-90 |
| 3138 | 198874 | TURA RL | DFWCAS80D | | | AA | | | 12/12/2023 | 17-May-90 | 3-Jul-90 | 17-May-90 | 3-Jul-90 |
| 3139 | 198793 | SHARP KF | DFWFO767I | | | AA | | | 4/29/2025 | 17-May-90 | 3-Jul-90 | 17-May-90 | 3-Jul-90 |
| 3140 | 198816 | MILLER DP | ORDFO777I | | | AA | | | 4/17/2027 | 17-May-90 | 3-Jul-90 | 17-May-90 | 3-Jul-90 |
| 3141 | 198880 | CONNOLLY J | LGACA767I | | | AA | | | 4/3/2014 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3142 | 198811 | FRANKLIN H | MIACA737D | | | AA | | | 6/2/2019 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3143 | 638124 | BALDWIN KN | OOO XXX | | | TW | RETIRED | 8/19/2013 | 8/19/2013 | 17-Jan-77 | 6-Jul-90 | 17-Jan-77 | 6-Mar-77 |
| 3144 | 198834 | ANDERSEN R | OOO XXX | | | AA | CKA | 8/1/2012 | 6/22/2020 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3145 | 198831 | GRZEBINIAK SJ | LAXFO777I | | | AA | | | 7/11/2021 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3146 | 198801 | HANLEY TJ | DFWCA320I | | | AA | | | 7/11/2021 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3147 | 198840 | SKINNER JE | LGAFO777I | | | AA | | | 10/12/2023 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3148 | 198818 | CASEY TM | LGAFO767I | | | AA | | | 10/24/2024 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3149 | 183753 | BOGOSIAN M | OOO XXX | | | AA | MDSB | 8/16/2009 | 9/25/2026 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3150 | 178812 | MAINGOT DG | MIACA767I | | | AA | | | 1/13/2030 | 18-May-90 | 6-Jul-90 | 11-Sep-89 | 6-Jul-90 |
| 3151 | 165581 | VOIT MR | ORDFO777I | | | AA | | | 7/25/2030 | 18-May-90 | 6-Jul-90 | 18-May-90 | 6-Jul-90 |
| 3152 | 638125 | MOSHER JD | OOO XXX | MIACA767D | 4/1/2014 | TW | | | 6/30/2017 | 17-Jan-77 | 8-Jul-90 | 17-Jan-77 | 9-May-77 |
| 3153 | 198842 | ZATH DM | MIACA737D | | | AA | | | 7/1/2020 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3154 | 198797 | BOETTCHER JP | LGACA737D | | | AA | | | 8/14/2021 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3155 | 183867 | COLE BJ | LAXCA767D | | | AA | | | 5/6/2022 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3156 | 198821 | CAMPAGNA PT | LGACA767I | | | AA | | | 12/25/2024 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3157 | 638126 | WALTERS JM | MIACA767D | | | TW | | | 11/8/2017 | 17-Jan-77 | 9-Jul-90 | 6-Mar-77 | 17-Jan-77 |
| 3158 | 198846 | STOKES KO | DFWCAS80D | | | AA | | | 11/30/2025 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3159 | 198877 | SULLIVAN ME | OOO XXX | | | AA | CKA | 1/1/2013 | 6/19/2026 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3160 | 198827 | REINECKE MS | DFWCA737D | | | AA | | | 8/5/2026 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3161 | 198828 | OLEARY SD | LAXCA767D | | | AA | | | 11/30/2027 | 23-May-90 | 9-Jul-90 | 23-May-90 | 9-Jul-90 |
| 3162 | 198822 | BACON SM | BOSCA737D | | | AA | | | 1/2/2020 | 25-May-90 | 12-Jul-90 | 25-May-90 | 12-Jul-90 |
| 3163 | 198909 | ENGEN SA | MIACA737D | | | AA | | | 4/28/2025 | 25-May-90 | 12-Jul-90 | 25-May-90 | 12-Jul-90 |
| 3164 | 638127 | GROVE TG | SLTCA767D | SLTCAS80D | 4/1/2014 | TW | | | 6/25/2018 | 17-Jan-77 | 12-Jul-90 | 17-Jan-77 | 6-Mar-77 |
| 3165 | 183741 | BURKE TE | ORDCA737D | | | AA | | | 12/27/2025 | 25-May-90 | 12-Jul-90 | 25-May-90 | 12-Jul-90 |
| 3166 | 198892 | PRATHER GD | MIACA737I | | | AA | | | 10/22/2028 | 25-May-90 | 12-Jul-90 | 25-May-90 | 12-Jul-90 |
| 3167 | 198900 | GRANT TA | MIACA737D | | | AA | | | 10/7/2021 | 29-May-90 | 15-Jul-90 | 29-May-90 | 15-Jul-90 |
| 3168 | 198843 | BROWN KA | LAXCA737D | | | AA | | | 1/10/2022 | 29-May-90 | 15-Jul-90 | 29-May-90 | 15-Jul-90 |
| 3169 | 183863 | DAHL JM | MIACA737D | | | AA | | | 11/7/2023 | 29-May-90 | 15-Jul-90 | 29-May-90 | 15-Jul-90 |
| 3170 | 198896 | HAVENS MJ | LGACA737D | | | AA | | | 12/3/2024 | 29-May-90 | 15-Jul-90 | 29-May-90 | 15-Jul-90 |
| 3171 | 198853 | BENTLEY VP | DFWCA767I | | | AA | | | 4/3/2019 | 1-Jun-90 | 18-Jul-90 | 1-Jun-90 | 18-Jul-90 |
| 3172 | 198852 | SMITH JM | DFWCAS80D | | | AA | | | 4/24/2022 | 1-Jun-90 | 18-Jul-90 | 1-Jun-90 | 18-Jul-90 |
| 3173 | 198891 | HRDLICKA DM | MIACA767I | | | AA | | | 9/10/2022 | 1-Jun-90 | 18-Jul-90 | 1-Jun-90 | 18-Jul-90 |
| 3174 | 148263 | HALL JE | MIACA737D | | | AA | | | 10/30/2024 | 1-Jun-90 | 18-Jul-90 | 14-Mar-88 | 18-Jul-90 |
| 3175 | 198950 | MCCLELLAN DC | ORDCA737I | | | AA | | | 4/18/2029 | 1-Jun-90 | 18-Jul-90 | 1-Jun-90 | 18-Jul-90 |
| 3176 | 638129 | STELZER MW | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 2/10/2015 | 22-Feb-77 | 21-Jul-90 | 22-Feb-77 | 11-Apr-77 |
| 3177 | 198830 | MUNLEY KC | LAXCA737D | | | AA | | | 8/21/2018 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3178 | 168821 | MORGAN RP | DFWFO777I | | | AA | | | 8/6/2020 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3179 | 183813 | PURDUN SJ | LAXFO777I | | | AA | | | 9/23/2020 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3180 | 183690 | PURVIS MJ | DFWFO777I | | | AA | | | 7/10/2022 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3181 | 198857 | ROSENBERGER GD | DFWFO737D | | | AA | | | 1/4/2024 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3182 | 198815 | KINNEY DA | MIACA767I | | | AA | | | 3/19/2024 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3183 | 198953 | ALTUS JW | MIACA737I | | | AA | | | 7/30/2024 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3184 | 638130 | WYSS MW | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 8/3/2017 | 22-Feb-77 | 21-Jul-90 | 22-Feb-77 | 11-Apr-77 |
| 3185 | 198839 | MONACO JR | LAXFOS80D | | | AA | | | 10/3/2025 | 4-Jun-90 | 21-Jul-90 | 4-Jun-90 | 21-Jul-90 |
| 3186 | 198859 | BOTTOMLEY LD | ORDFO777I | | | AA | | | 1/6/2018 | 7-Jun-90 | 24-Jul-90 | 7-Jun-90 | 24-Jul-90 |
| 3187 | 198800 | LUNDEN HE | DFWFO767I | | | AA | | | 7/7/2025 | 7-Jun-90 | 24-Jul-90 | 7-Jun-90 | 24-Jul-90 |
| 3188 | 198943 | HACHAT BB | DFWFO777I | | | AA | | | 7/21/2025 | 7-Jun-90 | 24-Jul-90 | 7-Jun-90 | 24-Jul-90 |
| 3189 | 198858 | CROOK KA | MIACA767I | | | AA | | | 2/13/2026 | 7-Jun-90 | 24-Jul-90 | 7-Jun-90 | 24-Jul-90 |
| 3190 | 195223 | CROWE III FD | OOO XXX | | | AA | MDSB | 8/12/2010 | 9/13/2030 | 7-Jun-90 | 24-Jul-90 | 23-Oct-88 | 24-Jul-90 |
| 3191 | 198903 | NASH FL | OOO XXX | | | AA | MDSB | 8/19/2010 | 11/13/2016 | 8-Jun-90 | 27-Jul-90 | 8-Jun-90 | 27-Jul-90 |
| 3192 | 638131 | AMEEL MA | SLTCA767D | SLTCAS80D | 4/1/2014 | TW | | | 12/9/2018 | 22-Feb-77 | 27-Jul-90 | 22-Feb-77 | 11-Apr-77 |
| 3193 | 198856 | NEELY WW | DFWCA767I | | | AA | | | 7/24/2019 | 8-Jun-90 | 27-Jul-90 | 8-Jun-90 | 27-Jul-90 |
| 3194 | 198905 | MONROIG A | MIACA767D | | | AA | | | 2/20/2022 | 8-Jun-90 | 27-Jul-90 | 8-Jun-90 | 27-Jul-90 |
| 3195 | 198866 | CRIPPS JR | ORDFO777I | | | AA | | | 4/19/2023 | 8-Jun-90 | 27-Jul-90 | 8-Jun-90 | 27-Jul-90 |
| 3196 | 198934 | MURPHY CS | OOO XXX | | | AA | MDSB | 9/5/2012 | 8/2/2025 | 8-Jun-90 | 27-Jul-90 | 8-Jun-90 | 27-Jul-90 |
| 3197 | 198887 | DIAZ S | OOO XXX | | | AA | CKA | 6/2/2013 | 1/28/2029 | 8-Jun-90 | 27-Jul-90 | 8-Jun-90 | 27-Jul-90 |
| 3198 | 198863 | VIETS II RM | MIACA767I | | | AA | | | 6/30/2023 | 13-Jun-90 | 30-Jul-90 | 13-Jun-90 | 30-Jul-90 |
| 3199 | 198871 | BRAKE CI | ORDFOS80D | | | AA | | | 9/23/2024 | 13-Jun-90 | 30-Jul-90 | 13-Jun-90 | 30-Jul-90 |
| 3200 | 198897 | HINES BH | DFWFO777I | | | AA | | | 1/18/2025 | 13-Jun-90 | 30-Jul-90 | 13-Jun-90 | 30-Jul-90 |
| 3201 | 638132 | KLOEPPEL DL | OOO XXX | | | TW | RETIRED | 7/2/2013 | 7/2/2013 | 16-May-77 | 30-Jul-90 | 16-May-77 | 3-Jul-77 |
| 3202 | 198870 | SANDERS DL | DFWFO767I | | | AA | | | 5/3/2025 | 13-Jun-90 | 30-Jul-90 | 13-Jun-90 | 30-Jul-90 |
| 3203 | 198872 | BRANACH DC | DFWCA737I | | | AA | | | 9/14/2025 | 13-Jun-90 | 30-Jul-90 | 13-Jun-90 | 30-Jul-90 |
| 3204 | 198873 | RYNIAK JD | DFWFO777I | | | AA | | | 4/14/2026 | 13-Jun-90 | 30-Jul-90 | 13-Jun-90 | 30-Jul-90 |
| 3205 | 198878 | BERDAHL CH | DCAFOS80D | | | AA | | | 10/15/2020 | 15-Jun-90 | 2-Aug-90 | 15-Jun-90 | 2-Aug-90 |
| 3206 | 198875 | ROMANO JJ | OOO XXX | | | AA | CKA | 11/1/2013 | 2/28/2022 | 15-Jun-90 | 2-Aug-90 | 15-Jun-90 | 2-Aug-90 |
| 3207 | 198819 | THOMAS WW | MIAFO777I | | | AA | | | 3/30/2023 | 15-Jun-90 | 2-Aug-90 | 15-Jun-90 | 2-Aug-90 |
| 3208 | 198876 | ROBINSON MF | DFWCA737D | | | AA | | | 7/9/2024 | 15-Jun-90 | 2-Aug-90 | 15-Jun-90 | 2-Aug-90 |
| 3209 | 198930 | JOHNSON JA | MIACA737D | | | AA | | | 2/28/2028 | 15-Jun-90 | 2-Aug-90 | 15-Jun-90 | 2-Aug-90 |
| 3210 | 638133 | HUNTER J | OOO XXX | | | TW | MDSB | 7/25/2011 | 12/19/2013 | 16-May-77 | 4-Aug-90 | 16-May-77 | 3-Jul-77 |
| 3211 | 198928 | LEBLANC PJ | LAXFO777I | | | AA | | | 5/14/2020 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3212 | 198939 | FIDONE DA | MIACA767I | | | AA | | | 6/13/2022 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3213 | 198923 | NIEMI BR | LAXCA767D | | | AA | | | 10/15/2024 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3214 | 198882 | LEPKOWSKI KM | BOSCA737D | | | AA | | | 12/18/2024 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3215 | 198931 | BODE KA | LAXFO777I | | | AA | | | 1/21/2025 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3216 | 198915 | LUCARELLI RS | DFWCAS80D | | | AA | | | 4/19/2025 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3217 | 198961 | SMETANA SR | LGACA737D | | | AA | | | 4/26/2024 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 1-Feb-91 |
| 3218 | 198899 | VOLKER WJ | MIACA767I | | | AA | | | 12/11/2025 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3219 | 638134 | KLECKNER M | OOO XXX | | | TW | CKA | 12/2/2013 | 2/13/2017 | 16-May-77 | 5-Aug-90 | 16-May-77 | 3-Jul-77 |
| 3220 | 179759 | PATTON BV | MIACA767I | | | AA | | | 8/24/2027 | 19-Jun-90 | 5-Aug-90 | 5-Mar-90 | 5-Aug-90 |
| 3221 | 198922 | SVANE EF | DFWCAS80D | | | AA | | | 10/5/2024 | 19-Jun-90 | 5-Aug-90 | 19-Jun-90 | 5-Aug-90 |
| 3222 | 198886 | DECRESCENTIS D | MIACA737I | | | AA | | | 5/8/2023 | 22-Jun-90 | 8-Aug-90 | 22-Jun-90 | 8-Aug-90 |
| 3223 | 198888 | FIORINO D | ORDCA737I | | | AA | | | 8/6/2023 | 22-Jun-90 | 8-Aug-90 | 22-Jun-90 | 8-Aug-90 |
| 3224 | 198883 | LOWE KP | OOO XXX | | | AA | MDSB | 9/12/2013 | 11/8/2023 | 22-Jun-90 | 8-Aug-90 | 22-Jun-90 | 8-Aug-90 |

25

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Mid Date | Status | Note | Note Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3225 | 198889 | GRABEN SD | DFWCA320D | | | AA | | | 3/20/2025 | 22-Jun-90 | 8-Aug-90 | 22-Jun-90 | 8-Aug-90 |
| 3226 | 198967 | MOORE DP | MIACA767D | | | AA | | | 3/31/2028 | 22-Jun-90 | 8-Aug-90 | 22-Jun-90 | 8-Aug-90 |
| 3227 | 198884 | MASSING AR | ORDCAS80D | | | AA | | | 12/10/2028 | 22-Jun-90 | 8-Aug-90 | 22-Jun-90 | 8-Aug-90 |
| 3228 | 199018 | THIEL WE | DFWCA737D | | | AA | | | 9/10/2022 | 25-Jun-90 | 11-Aug-90 | 25-Jun-90 | 11-Aug-90 |
| 3229 | 183839 | FURLAND DA | ORDCA737I | | | AA | | | 3/4/2029 | 25-Jun-90 | 11-Aug-90 | 25-Jun-90 | 11-Aug-90 |
| 3230 | 198893 | HARPER GT | DFWCA737D | | | AA | | | 5/14/2022 | 28-Jun-90 | 14-Aug-90 | 28-Jun-90 | 14-Aug-90 |
| 3231 | 198894 | WHITE JA | MIACA737D | | | AA | | | 7/11/2024 | 28-Jun-90 | 14-Aug-90 | 28-Jun-90 | 14-Aug-90 |
| 3232 | 198964 | CHANEY ML | DFWCAS80D | | | AA | | | 4/22/2025 | 28-Jun-90 | 14-Aug-90 | 28-Jun-90 | 14-Aug-90 |
| 3233 | 198911 | MCANALLY KG | OOO XXX | | | AA | CKA | 6/2/2013 | 4/12/2028 | 28-Jun-90 | 14-Aug-90 | 28-Jun-90 | 14-Aug-90 |
| 3234 | 198962 | MAURER RK | MIAFO777I | | | AA | | | 1/30/2023 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 23-Dec-90 |
| 3235 | 198898 | WOLZ KS | BOSCA737D | | | AA | | | 6/27/2023 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3236 | 198958 | NORDEEN CL | LAXFO777I | | | AA | | | 12/2/2023 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3237 | 198974 | DUDNEY DW | DFWCA737D | | | AA | | | 2/14/2025 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3238 | 638137 | BOOE PL | OOO XXX | | | TW | MDSB | 5/15/2012 | 8/28/2014 | 5-Jul-77 | 20-Aug-90 | 5-Jul-77 | 12-Jun-83 |
| 3239 | 198924 | OLIVER MA | LAXFO777I | | | AA | | | 4/27/2025 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3240 | 198908 | HOLLINGER SE | DFWCAS80D | | | AA | | | 8/30/2025 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3241 | 198979 | ELLIOTT CA | DFWCAS80D | | | AA | | | 8/31/2025 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3242 | 198902 | WILLIAMS HA | OOO XXX | | | AA | MDSB | 8/3/2012 | 3/9/2026 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3243 | 198951 | NORDGREN BP | BOSCA737D | | | AA | | | 9/28/2027 | 3-Jul-90 | 20-Aug-90 | 3-Jul-90 | 20-Aug-90 |
| 3244 | 198829 | SECKMAN TC | DFWCA320D | | | AA | | | 5/12/2020 | 6-Jul-90 | 23-Aug-90 | 6-Jul-90 | 23-Aug-90 |
| 3245 | 148227 | CARLSON CH | ORDCA737D | | | AA | | | 7/1/2022 | 6-Jul-90 | 23-Aug-90 | 13-Jul-88 | 23-Aug-90 |
| 3246 | 198994 | CORNS S | LGAFO777I | | | AA | | | 11/29/2023 | 6-Jul-90 | 23-Aug-90 | 6-Jul-90 | 23-Aug-90 |
| 3247 | 638138 | MAHONEY ME | SLTCAS80D | | | TW | | | 11/16/2014 | 5-Jul-77 | 23-Aug-90 | 5-Jul-77 | 22-Aug-77 |
| 3248 | 156717 | MILLER MR | DFWCAS80D | | | AA | | | 11/4/2024 | 6-Jul-90 | 23-Aug-90 | 7-Mar-89 | 23-Aug-90 |
| 3249 | 198780 | WALKER JW | LGAFO777I | | | AA | | | 11/25/2024 | 6-Jul-90 | 23-Aug-90 | 6-Jul-90 | 23-Aug-90 |
| 3250 | 199012 | KOHLMAN KE | MIACA737D | | | AA | | | 1/31/2028 | 6-Jul-90 | 23-Aug-90 | 6-Jul-90 | 23-Aug-90 |
| 3251 | 198917 | FABER JM | DFWCAS80D | | | AA | | | 11/5/2020 | 10-Jul-90 | 26-Aug-90 | 10-Jul-90 | 26-Aug-90 |
| 3252 | 198919 | RAEDER PK | OOO XXX | | | AA | CKA | 4/1/2013 | 11/15/2024 | 10-Jul-90 | 26-Aug-90 | 10-Jul-90 | 26-Aug-90 |
| 3253 | 198918 | BRINSON JR JE | LGACA737D | | | AA | | | 4/11/2025 | 10-Jul-90 | 26-Aug-90 | 10-Jul-90 | 26-Aug-90 |
| 3254 | 198999 | BUONGIORNO RA | DFWCAS80D | | | AA | | | 7/2/2026 | 10-Jul-90 | 26-Aug-90 | 10-Jul-90 | 26-Aug-90 |
| 3255 | 199006 | FARMER RA | MIACA767D | | | AA | | | 4/23/2021 | 13-Jul-90 | 29-Aug-90 | 13-Jul-90 | 29-Aug-90 |
| 3256 | 198970 | ASHLEY MK | DCACA737D | | | AA | | | 12/9/2022 | 13-Jul-90 | 29-Aug-90 | 13-Jul-90 | 29-Aug-90 |
| 3257 | 199009 | PAULSON RL | ORDFO777I | | | AA | | | 4/24/2024 | 13-Jul-90 | 29-Aug-90 | 13-Jul-90 | 29-Aug-90 |
| 3258 | 198940 | FREDRICK RE | OOO XXX | | | AA | CKA | 1/31/2013 | 6/15/2025 | 13-Jul-90 | 29-Aug-90 | 13-Jul-90 | 29-Aug-90 |
| 3259 | 199042 | JENKINS JG | OOO XXX | | | AA | CKA | 1/31/2013 | 5/11/2031 | 13-Jul-90 | 29-Aug-90 | 13-Jul-90 | 29-Aug-90 |
| 3260 | 638140 | FUEHRMEYER JE | SLTCA737D | MIACA767D | 4/1/2014 | TW | | | 9/23/2018 | 5-Jul-77 | 1-Sep-90 | 5-Jul-77 | 22-Aug-77 |
| 3261 | 198988 | THOMPSON BL | ORDCA737D | | | AA | | | 10/30/2020 | 16-Jul-90 | 1-Sep-90 | 17-Aug-90 | 1-Jan-91 |
| 3262 | 198975 | JEWETT TS | LGACA737D | | | AA | | | 10/29/2022 | 16-Jul-90 | 1-Sep-90 | 16-Jul-90 | 1-Sep-90 |
| 3263 | 198978 | BOWER DP | LAXFO767I | | | AA | | | 5/26/2025 | 16-Jul-90 | 1-Sep-90 | 16-Jul-90 | 1-Sep-90 |
| 3264 | 198997 | SCHOLZ RJ | LAXCA767D | | | AA | | | 5/11/2026 | 16-Jul-90 | 1-Sep-90 | 16-Jul-90 | 1-Sep-90 |
| 3265 | 198944 | SUMMERS WT | MIACA737I | | | AA | | | 5/14/2020 | 19-Jul-90 | 4-Sep-90 | 19-Jul-90 | 4-Sep-90 |
| 3266 | 198945 | BIEGEL JA | LAXCA737D | | | AA | | | 8/8/2021 | 19-Jul-90 | 4-Sep-90 | 19-Jul-90 | 4-Sep-90 |
| 3267 | 198954 | STEVEN RM | DFWCAS80D | | | AA | | | 6/14/2022 | 19-Jul-90 | 4-Sep-90 | 19-Jul-90 | 4-Sep-90 |
| 3268 | 198981 | WEISENBURG WL | LAXCA767D | | | AA | | | 2/27/2023 | 19-Jul-90 | 4-Sep-90 | 19-Jul-90 | 20-Jan-91 |
| 3269 | 198956 | BRANZELL DS | DFWFO737D | | | AA | | | 5/15/2024 | 19-Jul-90 | 4-Sep-90 | 19-Jul-90 | 4-Sep-90 |
| 3270 | 198960 | PERILLO LP | ORDCAS80D | | | AA | | | 5/23/2026 | 19-Jul-90 | 4-Sep-90 | 19-Jul-90 | 21-Sep-90 |
| 3271 | 199023 | CROLEY JM | MIAFO777I | | | AA | | | 2/14/2020 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3272 | 199002 | RISSMAN WR | DFWCAS80D | | | AA | | | 6/8/2021 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3273 | 198937 | KOEHMSTEDT FA | DFWCAS80D | | | AA | | | 9/20/2023 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3274 | 198929 | MARTIN EC | LGACA737I | | | AA | | | 1/5/2025 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3275 | 638142 | KEETHLER DL | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 7/2/2016 | 18-Jul-77 | 7-Sep-90 | 18-Jul-77 | 4-Sep-77 |
| 3276 | 199031 | CESPEDES GE | MIACA767I | | | AA | | | 3/19/2021 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3277 | 198971 | MONTROSS CE | LAXCA737D | | | AA | | | 5/26/2025 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3278 | 198925 | SCHMARR DJ | DFWFO777I | | | AA | | | 12/7/2025 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3279 | 198942 | CLARK DH | OOO XXX | | | AA | CKA | 12/1/2009 | 3/19/2026 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3280 | 198947 | ROSE DM | LAXFO777I | | | AA | | | 5/2/2027 | 20-Jul-90 | 7-Sep-90 | 20-Jul-90 | 7-Sep-90 |
| 3281 | 134787 | STOLTZFUS MJ | LGAFO777I | | | AA | | | 1/9/2029 | 20-Jul-90 | 7-Sep-90 | 11-Apr-88 | 7-Sep-90 |
| 3282 | 638143 | ADKINS JC | MIACA767D | | | TW | | | 11/16/2017 | 18-Jul-77 | 10-Sep-90 | 18-Jul-77 | 4-Sep-77 |
| 3283 | 198949 | SILVAST SD | DCACA737D | | | AA | | | 12/30/2017 | 25-Jul-90 | 10-Sep-90 | 25-Jul-90 | 10-Sep-90 |
| 3284 | 183809 | DIAMOND DM | MIACA767I | | | AA | | | 5/20/2020 | 25-Jul-90 | 10-Sep-90 | 25-Jul-90 | 10-Sep-90 |
| 3285 | 199026 | MCCARTAN MT | DFWCAS80D | | | AA | | | 8/8/2024 | 25-Jul-90 | 10-Sep-90 | 25-Jul-90 | 10-Sep-90 |
| 3286 | 198998 | PARKINSON PW | SLTFO767D | ORDFO737D | 4/1/2014 | AA | | | 7/23/2019 | 27-Jul-90 | 13-Sep-90 | 27-Jul-90 | 13-Sep-90 |
| 3287 | 198966 | MENKE PT | MIAFO777I | | | AA | | | 6/18/2023 | 27-Jul-90 | 13-Sep-90 | 4-Aug-94 | 13-Sep-90 |
| 3288 | 198959 | DABBS DL | DFWCAS80D | | | AA | | | 2/4/2026 | 27-Jul-90 | 13-Sep-90 | 27-Jul-90 | 13-Sep-90 |
| 3289 | 198968 | ANDERSON CB | DFWCA737D | | | AA | | | 12/3/2028 | 27-Jul-90 | 13-Sep-90 | 27-Jul-90 | 13-Sep-90 |
| 3290 | 198982 | HARRIS PM | DFWCAS80D | | | AA | | | 8/2/2019 | 3-Aug-90 | 19-Sep-90 | 3-Aug-90 | 19-Sep-90 |
| 3291 | 199076 | FOWLER JS | MIACA767I | | | AA | | | 2/11/2020 | 3-Aug-90 | 19-Sep-90 | 3-Aug-90 | 19-Sep-90 |
| 3292 | 198973 | MUELLER RS | DFWFO777I | | | AA | | | 8/1/2020 | 3-Aug-90 | 19-Sep-90 | 3-Aug-90 | 19-Sep-90 |
| 3293 | 199048 | ING JR RD | LAXCA737D | | | AA | | | 1/25/2024 | 3-Aug-90 | 19-Sep-90 | 3-Aug-90 | 19-Sep-90 |
| 3294 | 199013 | ABBOTT ST | ORDFO777I | | | AA | | | 12/1/2024 | 3-Aug-90 | 19-Sep-90 | 3-Aug-90 | 19-Sep-90 |
| 3295 | 199022 | JOHNSON ER | MIAFO777I | | | AA | | | 4/18/2025 | 3-Aug-90 | 19-Sep-90 | 3-Aug-90 | 19-Sep-90 |
| 3296 | 198996 | OMASZ FP | DFWFO767I | | | AA | | | 4/30/2020 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3297 | 199030 | PADILLA FJ | DFWCA320D | | | AA | | | 4/30/2021 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3298 | 199016 | NASH SM | LAXCA737D | | | AA | | | 2/11/2022 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3299 | 199014 | LUNDIN RS | MIACA737D | | | AA | | | 6/6/2023 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3300 | 199021 | NADEAU SE | BOSCA737D | | | AA | | | 7/6/2024 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3301 | 199015 | SHETRON JR | LAXCA767D | | | AA | | | 9/27/2024 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3302 | 198976 | COMPERE KJ | ORDCAS80D | | | AA | | | 6/10/2025 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3303 | 199057 | STENDER JD | MIAFO767I | | | AA | | | 2/15/2026 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3304 | 199019 | OTUEL MB | ORDFO777I | | | AA | | | 6/3/2030 | 6-Aug-90 | 22-Sep-90 | 6-Aug-90 | 22-Sep-90 |
| 3305 | 156895 | BUTT MJ | DFWCAS80D | | | AA | | | 12/10/2019 | 9-Aug-90 | 25-Sep-90 | 29-Aug-89 | 25-Sep-90 |
| 3306 | 198987 | WHITE RR | DFWCA737D | | | AA | | | 3/10/2026 | 9-Aug-90 | 25-Sep-90 | 9-Aug-90 | 25-Sep-90 |
| 3307 | 198991 | CLYBURN RB | MIAFO777I | | | AA | | | 6/18/2026 | 9-Aug-90 | 25-Sep-90 | 9-Aug-90 | 25-Sep-90 |
| 3308 | 198986 | WEBB SL | DFWFO767I | | | AA | | | 3/30/2027 | 9-Aug-90 | 25-Sep-90 | 9-Aug-90 | 25-Sep-90 |
| 3309 | 638147 | MCCOSKER WH | SLTCA767D | ORDFO767I | 4/1/2014 | TW | | | 5/7/2015 | 1-Aug-77 | 28-Sep-90 | 1-Aug-77 | 18-Sep-77 |
| 3310 | 199059 | GOLDSMITH HS | DFWFO767I | | | AA | | | 5/14/2022 | 10-Aug-90 | 28-Sep-90 | 10-Aug-90 | 28-Sep-90 |
| 3311 | 199047 | KINNE TC | MIACA767I | | | AA | | | 8/4/2025 | 10-Aug-90 | 28-Sep-90 | 10-Aug-90 | 28-Sep-90 |
| 3312 | 199062 | BARKATE JG | OOO XXX | | | AA | RELEASED | 9/15/2013 | 6/23/2026 | 10-Aug-90 | 28-Sep-90 | 10-Aug-90 | 28-Sep-90 |
| 3313 | 199001 | MULVANEY BE | DFWCAS80D | | | AA | | | 7/21/2019 | 15-Aug-90 | 1-Oct-90 | 15-Aug-90 | 1-Oct-90 |
| 3314 | 199186 | HODGES KB | DFWCA737D | | | AA | | | 6/12/2021 | 15-Aug-90 | 1-Oct-90 | 15-Aug-90 | 1-Oct-90 |
| 3315 | 199024 | ERICKSON WD | DFWCA737D | | | AA | | | 2/4/2024 | 15-Aug-90 | 1-Oct-90 | 15-Aug-90 | 1-Oct-90 |
| 3316 | 199004 | MAYCUMBER KP | DFWCAS80D | | | AA | | | 5/27/2027 | 15-Aug-90 | 1-Oct-90 | 15-Aug-90 | 1-Oct-90 |
| 3317 | 199003 | SMITH GD | ORDFO767I | | | AA | | | 8/1/2028 | 15-Aug-90 | 1-Oct-90 | 15-Aug-90 | 1-Oct-90 |
| 3318 | 199136 | HERR JD | LAXCA737D | | | AA | | | 5/29/2030 | 15-Aug-90 | 1-Oct-90 | 15-Aug-90 | 1-Oct-90 |
| 3319 | 199011 | BENZOOR AE | MIAFO767I | | | AA | | | 11/15/2019 | 17-Aug-90 | 4-Oct-90 | 17-Aug-90 | 4-Oct-90 |
| 3320 | 151005 | RUZICKA JE | LGACA767I | | | AA | | | 9/15/2023 | 17-Aug-90 | 4-Oct-90 | 18-Feb-85 | 4-Oct-90 |
| 3321 | 199116 | BEATTY MD | BOSCA737D | | | AA | | | 12/17/2023 | 17-Aug-90 | 4-Oct-90 | 17-Aug-90 | 4-Oct-90 |
| 3322 | 199008 | HILL FA | LGAFO777I | | | AA | | | 10/20/2026 | 17-Aug-90 | 4-Oct-90 | 17-Aug-90 | 4-Oct-90 |
| 3323 | 199092 | HOWELL JW | OOO XXX | | | AA | RETIRED | 7/1/2013 | 9/18/2015 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3324 | 199036 | ANGULO AF | MIACA737I | | | AA | | | 9/17/2021 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3325 | 199119 | BERKEBILE JL | ORDFO767I | | | AA | | | 1/23/2024 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3326 | 199041 | OLOUGHLIN JM | LGACA737D | | | AA | | | 3/25/2024 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3327 | 199137 | KLIEGLE KA | BOSCA737D | | | AA | | | 7/18/2030 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3328 | 199058 | BRANCH TI | DFWFO777I | | | AA | | | 7/24/2019 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3329 | 192345 | PHILLIPS GS | LAXFO777I | | | AA | | | 4/16/2025 | 21-Aug-90 | 7-Oct-90 | 12-Mar-90 | 7-Oct-90 |
| 3330 | 198989 | LAFFERTY SM | OOO XXX | | | AA | | | 3/10/2026 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3331 | 199043 | CART ME | ORDFO737D | | | AA | | | 9/12/2026 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3332 | 151537 | EVANS GE | LAXFO767D | | | AA | | | 10/12/2026 | 21-Aug-90 | 7-Oct-90 | 30-Oct-84 | 7-Oct-90 |
| 3333 | 199105 | GRUBISH TC | DFWFO767I | | | AA | | | 9/25/2027 | 21-Aug-90 | 7-Oct-90 | 21-Aug-90 | 7-Oct-90 |
| 3334 | 199039 | DUDLEY ST | MIACA737I | | | AA | | | 5/9/2020 | 24-Aug-90 | 10-Oct-90 | 24-Aug-90 | 10-Oct-90 |
| 3335 | 198798 | LEBBY GM | DFWCA737D | | | AA | | | 4/18/2024 | 24-Aug-90 | 10-Oct-90 | 24-Aug-90 | 10-Oct-90 |
| 3336 | 199085 | TATE SV | MIACA737D | | | AA | | | 8/23/2024 | 24-Aug-90 | 10-Oct-90 | 24-Aug-90 | 10-Oct-90 |
| 3337 | 199154 | CROOKER GD | LGACA320D | | | AA | | | 2/25/2025 | 24-Aug-90 | 10-Oct-90 | 24-Aug-90 | 10-Oct-90 |
| 3338 | 199038 | WHITE KL | MIACA767D | | | AA | | | 3/18/2025 | 24-Aug-90 | 10-Oct-90 | 24-Aug-90 | 10-Oct-90 |
| 3339 | 199063 | WINTER RS | ORDFO767I | | | AA | | | 6/29/2026 | 24-Aug-90 | 10-Oct-90 | 24-Aug-90 | 10-Oct-90 |
| 3340 | 199115 | HOOVER RJ | DFWCAS80D | | | AA | | | 10/1/2019 | 30-Aug-90 | 16-Oct-90 | 30-Aug-90 | 16-Oct-90 |
| 3341 | 199118 | MASSENGALE AD | DFWCAS80D | | | AA | | | 2/16/2024 | 30-Aug-90 | 16-Oct-90 | 30-Aug-90 | 16-Oct-90 |
| 3342 | 183687 | BROWNHILL GA | DFWCAS80D | | | AA | | | 5/24/2025 | 30-Aug-90 | 16-Oct-90 | 30-Aug-90 | 16-Oct-90 |
| 3343 | 199142 | BODINE RJ | DFWFO767I | | | AA | | | 5/9/2026 | 30-Aug-90 | 16-Oct-90 | 30-Aug-90 | 16-Oct-90 |
| 3344 | 151565 | GRAY JR | DCACA737D | | | AA | | | 1/18/2029 | 30-Aug-90 | 16-Oct-90 | 30-Nov-87 | 16-Oct-90 |
| 3345 | 199146 | DAY DC | BOSCA737D | | | AA | | | 6/25/2029 | 30-Aug-90 | 16-Oct-90 | 30-Aug-90 | 16-Oct-90 |
| 3346 | 199099 | BAUDER BW | OOO XXX | | | AA | MDSB | 1/3/2013 | 10/16/2018 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3347 | 199114 | CARLSON GR | LAXCA737D | | | AA | | | 3/15/2022 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3348 | 199125 | DOYLE AW | BOSCA737D | | | AA | | | 4/22/2024 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3349 | 199088 | KELLY LJ | DFWFO767I | | | AA | | | 7/4/2024 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3350 | 199100 | RIERA J | LAXFO777I | | | AA | | | 1/16/2026 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3351 | 199074 | LE RUTH RJ | LAXCA737D | | | AA | | | 3/12/2026 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3352 | 199086 | POWERS BW | LGAFO767I | | | AA | | | 4/29/2026 | 5-Sep-90 | 22-Oct-90 | 29-Jul-92 | 13-Dec-92 |
| 3353 | 199020 | MCGOVERN JJ | MIACA767D | | | AA | | | 6/12/2026 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |

CONFIDENTIAL

| # | ID | Name | Equip1 | Equip2 | Date | Fleet | Status | Status Date | Ret Date | D1 | D2 | D3 | D4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3354 | 199147 | KALKE EC | MIACA737D | | | AA | | | 10/31/2026 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3355 | 199134 | TYSINGER LM | OOO XXX | | | AA | CKA | 12/2/2013 | 3/27/2028 | 5-Sep-90 | 22-Oct-90 | 5-Sep-90 | 22-Oct-90 |
| 3356 | 199124 | PAYNE RP | OOO XXX | | | AA | | | 8/15/2020 | 7-Sep-90 | 25-Oct-90 | 7-Sep-90 | 25-Oct-90 |
| 3357 | 199197 | BARGHUSEN JC | ORDCA737D | | | AA | | | 6/6/2022 | 7-Sep-90 | 25-Oct-90 | 7-Sep-90 | 25-Oct-90 |
| 3358 | 199056 | OSOWSKI TE | DFWFO777I | | | AA | | | 9/15/2022 | 7-Sep-90 | 25-Oct-90 | 7-Sep-90 | 25-Oct-90 |
| 3359 | 199111 | TRUE AE | MIACA737D | | | AA | | | 9/12/2024 | 7-Sep-90 | 25-Oct-90 | 7-Sep-90 | 25-Oct-90 |
| 3360 | 199065 | MCNEIL CA | DFWFO777I | | | AA | | | 3/31/2024 | 11-Sep-90 | 28-Oct-90 | 11-Sep-90 | 28-Oct-90 |
| 3361 | 199169 | TUCKER EL | OOO XXX | | | AA | | | 8/26/2022 | 11-Sep-90 | 28-Oct-90 | 11-Sep-90 | 17-May-92 |
| 3362 | 199184 | MCFALL FG | MIAFO777I | | | AA | | | 1/15/2023 | 11-Sep-90 | 28-Oct-90 | 11-Sep-90 | 28-Oct-90 |
| 3363 | 199053 | AVERY KE | DFWFO777I | | | AA | | | 9/22/2023 | 11-Sep-90 | 28-Oct-90 | 11-Sep-90 | 28-Oct-90 |
| 3364 | 199149 | MULLEN JP | DFWCA320D | | | AA | | | 1/12/2022 | 14-Sep-90 | 31-Oct-90 | 14-Sep-90 | 31-Oct-90 |
| 3365 | 199069 | SAVIDGE TW | ORDFO737D | | | AA | | | 4/2/2022 | 14-Sep-90 | 31-Oct-90 | 14-Sep-90 | 31-Oct-90 |
| 3366 | 199097 | WILLIAMS DR | DFWCA737D | | | AA | | | 3/31/2026 | 14-Sep-90 | 31-Oct-90 | 14-Sep-90 | 31-Oct-90 |
| 3367 | 178889 | WALTON WA | MIACA767D | | | AA | | | 1/13/2024 | 17-Sep-90 | 3-Nov-90 | 2-Oct-89 | 3-Nov-90 |
| 3368 | 199161 | WILSON RW | ORDFO777I | | | AA | | | 9/24/2024 | 17-Sep-90 | 3-Nov-90 | 17-Sep-90 | 3-Nov-90 |
| 3369 | 199080 | CAREW KJ | MIACA767D | | | AA | | | 9/15/2025 | 17-Sep-90 | 3-Nov-90 | 17-Sep-90 | 3-Nov-90 |
| 3370 | 199158 | MCCOLLUM RL | MIAFO777I | | | AA | | | 12/15/2025 | 17-Sep-90 | 3-Nov-90 | 17-Sep-90 | 3-Nov-90 |
| 3371 | 039656 | PARISH GE | MIACA737I | | | AA | | | 10/19/2027 | 17-Sep-90 | 3-Nov-90 | 31-Mar-86 | 26-Jan-91 |
| 3372 | 199077 | BOICE C | OOO XXX | | | AA | MDSB | 6/25/2012 | 7/23/2033 | 17-Sep-90 | 3-Nov-90 | 17-Sep-90 | 3-Nov-90 |
| 3373 | 199089 | BOOTH SR WF | DCACAS80D | | | AA | | | 6/21/2020 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3374 | 199120 | CISILINO MR | ORDCAS80D | | | AA | | | 8/23/2022 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3375 | 199141 | VICENTE PA | LGACA737D | | | AA | | | 5/22/2025 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3376 | 199219 | FINNEGAN EC | ORDCA737D | | | AA | | | 10/11/2025 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3377 | 199144 | BROWN RL | DFWCA737D | | | AA | | | 9/2/2026 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3378 | 199181 | GRAVES SK | MIACA737D | | | AA | | | 2/27/2028 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3379 | 638157 | STRAND WD | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 3/22/2016 | 5-Dec-77 | | 5-Dec-77 | 13-Feb-78 |
| 3380 | 199087 | MOORE TE | MIACA767D | | | AA | | | 12/9/2029 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3381 | 199090 | KRUEGER ED | ORDCAS80D | | | AA | | | 7/7/2031 | 20-Sep-90 | 6-Nov-90 | 20-Sep-90 | 6-Nov-90 |
| 3382 | 199093 | BRADLEY SP | DFWCAS80D | | | AA | | | 7/14/2021 | 21-Sep-90 | 9-Nov-90 | 21-Sep-90 | 9-Nov-90 |
| 3383 | 199174 | OAKLEY RK | MIAFO767I | | | AA | | | 6/29/2021 | 21-Sep-90 | 9-Nov-90 | 21-Sep-90 | 9-Nov-90 |
| 3384 | 199096 | WALISH JP | LGACA767I | | | AA | | | 8/12/2025 | 21-Sep-90 | 9-Nov-90 | 21-Sep-90 | 9-Nov-90 |
| 3385 | 199094 | CURRY JS | OOO XXX | | | AA | MDSB | 8/22/2009 | 12/16/2027 | 21-Sep-90 | 9-Nov-90 | 21-Sep-90 | 9-Nov-90 |
| 3386 | 199180 | BATES PE | MIAFO767I | | | AA | | | 9/3/2024 | 26-Sep-90 | 12-Nov-90 | 26-Sep-90 | 12-Nov-90 |
| 3387 | 134781 | KESSLER G | ORDFO767I | | | AA | | | 12/15/2024 | 26-Sep-90 | 12-Nov-90 | 11-Apr-88 | 12-Nov-90 |
| 3388 | 151655 | HOWARD BA | MIACA737I | | | AA | | | 9/19/2028 | 26-Sep-90 | 12-Nov-90 | 8-Feb-88 | 12-Nov-90 |
| 3389 | 199112 | GRAMLING TE | MIACA767D | | | AA | | | 7/12/2030 | 26-Sep-90 | 12-Nov-90 | 26-Sep-90 | 12-Nov-90 |
| 3390 | 199098 | ANDERSON WT | DFWCA320D | | | AA | | | 1/1/2031 | 26-Sep-90 | 12-Nov-90 | 26-Sep-90 | 12-Nov-90 |
| 3391 | 199102 | MASON SK | DCACA737D | | | AA | | | 10/20/2024 | 28-Sep-90 | 15-Nov-90 | 28-Sep-90 | 15-Nov-90 |
| 3392 | 199191 | THOMPSON L | MIACA737I | | | AA | | | 1/7/2021 | 28-Sep-90 | 15-Nov-90 | 28-Sep-90 | 15-Nov-90 |
| 3393 | 199104 | MC CULLOUGH TP | MIAFO737I | | | AA | | | 11/2/2025 | 28-Sep-90 | 15-Nov-90 | 28-Jan-92 | 14-Jun-92 |
| 3394 | 199258 | STACK RD | MIACA737I | | | AA | | | 1/16/2026 | 28-Sep-90 | 15-Nov-90 | 28-Sep-90 | 15-Nov-90 |
| 3395 | 148344 | SMITH TM | DFWFO767I | | | AA | | | 8/24/2024 | 28-Sep-90 | 15-Nov-90 | 14-Apr-89 | 15-Nov-91 |
| 3396 | 199123 | MODIN MV | LAXFO777I | | | AA | | | 8/5/2019 | 2-Oct-90 | 18-Nov-90 | 2-Oct-90 | 18-Nov-90 |
| 3397 | 199199 | ITNYRE MT | LAXCA737D | | | AA | | | 8/12/2021 | 2-Oct-90 | 18-Nov-90 | 2-Oct-90 | 18-Nov-90 |
| 3398 | 638160 | HEUER ML | OOO XXX | | | TW | MDSB | 5/8/2011 | 9/12/2016 | 16-Jan-78 | 18-Nov-90 | 16-Jan-78 | 5-Mar-78 |
| 3399 | 199214 | DINGMAN KR | ORDCAS80D | | | AA | | | 9/19/2021 | 2-Oct-90 | 18-Nov-90 | 2-Oct-90 | 18-Nov-90 |
| 3400 | 199204 | BACON BL | MIAFO777I | | | AA | | | 10/30/2023 | 2-Oct-90 | 18-Nov-90 | 2-Oct-90 | 18-Nov-90 |
| 3401 | 199183 | MOSS A | LGACA737I | | | AA | | | 5/1/2019 | 5-Oct-90 | 21-Nov-90 | 5-Oct-90 | 21-Nov-90 |
| 3402 | 199172 | HECKLER GJ | ORDFO767I | | | AA | | | 12/15/2021 | 5-Oct-90 | 21-Nov-90 | 5-Oct-90 | 21-Nov-90 |
| 3403 | 199168 | HENGEL MJ | MIACA737I | | | AA | | | 12/22/2022 | 5-Oct-90 | 21-Nov-90 | 5-Oct-90 | 21-Nov-90 |
| 3404 | 199132 | DUFF RR | LAXCA737D | | | AA | | | 4/30/2023 | 5-Oct-90 | 21-Nov-90 | 5-Oct-90 | 21-Nov-90 |
| 3405 | 199271 | BOYD WR | LAXCA737D | | | AA | | | 12/24/2023 | 5-Oct-90 | 21-Nov-90 | 5-Oct-90 | 21-Nov-90 |
| 3406 | 199050 | FERRELL DL | DCAFO737D | | | AA | | | 9/2/2024 | 5-Oct-90 | 21-Nov-90 | 5-Oct-90 | 21-Nov-90 |
| 3407 | 199233 | MILLER RB | OOO XXX | | | AA | CRMLOA | 11/1/2013 | 9/24/2026 | 5-Oct-90 | 21-Nov-90 | 5-Oct-90 | 21-Nov-90 |
| 3408 | 199148 | BURTON DK | DFWFO777I | | | AA | | | 1/17/2021 | 8-Oct-90 | 24-Nov-90 | 8-Oct-90 | 24-Nov-90 |
| 3409 | 199218 | MORRISON MW | LAXFO777I | | | AA | | | 7/22/2022 | 8-Oct-90 | 24-Nov-90 | 8-Oct-90 | 24-Nov-90 |
| 3410 | 638162 | PICKERING PS | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 10/9/2019 | 6-Feb-78 | 24-Nov-90 | 6-Feb-78 | 26-Mar-78 |
| 3411 | 199138 | MOORE DS | LGAFO777I | | | AA | | | 2/18/2025 | 8-Oct-90 | 24-Nov-90 | 8-Oct-90 | 24-Nov-90 |
| 3412 | 199140 | THOMAS RH | BOSCA737D | | | AA | | | 5/8/2026 | 8-Oct-90 | 24-Nov-90 | 8-Oct-90 | 24-Nov-90 |
| 3413 | 199150 | KIMMEL CD | DFWCAS80D | | | AA | | | 4/17/2022 | 11-Oct-90 | 27-Nov-90 | 11-Oct-90 | 27-Nov-90 |
| 3414 | 199196 | SMITH D | OOO XXX | | | AA | RELEASED | 8/24/2013 | 5/23/2022 | 11-Oct-90 | 27-Nov-90 | 11-Oct-90 | 27-Nov-90 |
| 3415 | 199145 | MCGOWAN WF | BOSFO767I | | | AA | | | 10/11/2022 | 11-Oct-90 | 27-Nov-90 | 11-Oct-90 | 27-Nov-90 |
| 3416 | 199288 | RIVERA NISTAL JI | MIACA767I | | | AA | | | 11/19/2024 | 11-Oct-90 | 27-Nov-90 | 11-Oct-90 | 27-Nov-90 |
| 3417 | 199202 | PEARL JL | LGACA737I | | | AA | | | 11/19/2026 | 11-Oct-90 | 27-Nov-90 | 11-Oct-90 | 27-Nov-90 |
| 3418 | 199163 | BOWEN JJ | DFWCAS80D | | | AA | | | 8/12/2019 | 12-Oct-90 | 30-Nov-90 | 12-Oct-90 | 30-Nov-90 |
| 3419 | 199152 | ROBINS MA | LAXCA737D | | | AA | | | 6/11/2020 | 12-Oct-90 | 30-Nov-90 | 12-Oct-90 | 30-Nov-90 |
| 3420 | 199167 | FEINMEL MR | MIACA737I | | | AA | | | 5/21/2021 | 12-Oct-90 | 30-Nov-90 | 12-Oct-90 | 30-Nov-90 |
| 3421 | 199206 | LARSON JE | LAXFO777I | | | AA | | | 10/24/2023 | 12-Oct-90 | 30-Nov-90 | 12-Oct-90 | 30-Nov-90 |
| 3422 | 199255 | MARTIN RT | DFWFO737D | | | AA | | | 9/23/2025 | 12-Oct-90 | 30-Nov-90 | 12-Oct-90 | 30-Nov-90 |
| 3423 | 199151 | NEDRY DB | MIACA767D | | | AA | | | 2/1/2027 | 12-Oct-90 | 30-Nov-90 | 12-Oct-90 | 30-Nov-90 |
| 3424 | 199170 | O KEEFE KJ | ORDFO767I | | | AA | | | 11/17/2019 | 17-Oct-90 | 3-Dec-90 | 17-Oct-90 | 3-Dec-90 |
| 3425 | 199159 | VAUSE DC | ORDCAS80D | | | AA | | | 1/14/2024 | 17-Oct-90 | 3-Dec-90 | 17-Oct-90 | 3-Dec-90 |
| 3426 | 199264 | JONES ND | DFWFO777I | | | AA | | | 10/10/2024 | 17-Oct-90 | 3-Dec-90 | 17-Oct-90 | 3-Dec-90 |
| 3427 | 199156 | SWITZER JT | DCACA737D | | | AA | | | 2/23/2025 | 17-Oct-90 | 3-Dec-90 | 17-Oct-90 | 3-Dec-90 |
| 3428 | 199166 | HITCHENS GA | LGACA737D | | | AA | | | 11/5/2026 | 17-Oct-90 | 3-Dec-90 | 17-Oct-90 | 3-Dec-90 |
| 3429 | 095486 | SOBOL MA | LAXCA737D | | | AA | | | 7/18/2026 | 30-Dec-83 | 6-Dec-90 | 2-Mar-86 | 26-Apr-91 |
| 3430 | 199212 | CHRISTMAS RL | MIACA767I | | | AA | | | 9/19/2020 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3431 | 199171 | YODER GD | ORDFO777I | | | AA | | | 9/1/2021 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3432 | 638165 | HARRIS ED | OOO XXX | | | TW | MDSB | 2/15/2010 | 1/27/2014 | 12-Apr-78 | 6-Dec-90 | 12-Apr-78 | 30-May-78 |
| 3433 | 199227 | RUFFO DA | LAXCAS80D | | | AA | | | 1/8/2022 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3434 | 199217 | MUNSON JR DA | ORDFO767I | | | AA | | | 2/25/2022 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3435 | 199190 | ONEIL JW | DFWCAS80D | | | AA | | | 6/6/2022 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 14-Feb-91 |
| 3436 | 199211 | TROTT KJ | DFWCAS80D | | | AA | | | 5/29/2023 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3437 | 199252 | KINNEY JC | DFWFO767I | | | AA | | | 7/25/2025 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3438 | 199226 | CROSS A | LAXCA737D | | | AA | | | 9/3/2026 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3439 | 199231 | WATKINS DL | DFWFO767I | | | AA | | | 9/29/2026 | 19-Oct-90 | 6-Dec-90 | 19-Oct-90 | 6-Dec-90 |
| 3440 | 199262 | STEWART SE | DFWFO777I | | | AA | | | 1/14/2023 | 23-Oct-90 | 9-Dec-90 | 23-Oct-90 | 9-Dec-90 |
| 3441 | 638166 | SMITH RC | SLTCAS80D | SLTCAS80D | 4/1/2014 | TW | | | 8/13/2014 | 12-Apr-78 | 9-Dec-90 | 12-Apr-78 | 30-May-78 |
| 3442 | 199235 | EILTS TE | ORDCA737D | | | AA | | | 12/3/2023 | 23-Oct-90 | 9-Dec-90 | 23-Oct-90 | 9-Dec-90 |
| 3443 | 199275 | SHAW ER | LAXCA737D | | | AA | | | 4/23/2025 | 23-Oct-90 | 9-Dec-90 | 23-Oct-90 | 9-Dec-90 |
| 3444 | 199176 | MORRIS HR | DFWCAS80D | | | AA | | | 8/19/2025 | 23-Oct-90 | 9-Dec-90 | 23-Oct-90 | 9-Dec-90 |
| 3445 | 199224 | DICKINSON MC | DFWFO737D | | | AA | | | 11/26/2025 | 23-Oct-90 | 9-Dec-90 | 23-Oct-90 | 9-Dec-90 |
| 3446 | 199238 | DRAKE HM | LGACA737D | | | AA | | | 1/4/2024 | 26-Oct-90 | 12-Dec-90 | 26-Oct-90 | 12-Dec-90 |
| 3447 | 199203 | CLEMENTS DJ | DFWCAS80D | | | AA | | | 1/10/2024 | 26-Oct-90 | 12-Dec-90 | 26-Oct-90 | 12-Dec-90 |
| 3448 | 151763 | SANDS DA | LGACA737D | | | AA | | | 11/30/2025 | 26-Oct-90 | 12-Dec-90 | 5-May-88 | 12-Dec-90 |
| 3449 | 148461 | SZUMINSKI SJ | ORDFO767I | | | AA | | | 5/5/2026 | 26-Oct-90 | 12-Dec-90 | 6-Mar-86 | 30-Jan-91 |
| 3450 | 199187 | MATTHEWS PT | MIACA737I | | | AA | | | 12/3/2027 | 26-Oct-90 | 12-Dec-90 | 26-Oct-90 | 12-Dec-90 |
| 3451 | 199182 | CARR AS | LGACA737D | | | AA | | | 3/22/2030 | 26-Oct-90 | 12-Dec-90 | 26-Oct-90 | 12-Dec-90 |
| 3452 | 199207 | MILLER DS | MIAFO777I | | | AA | | | 10/8/2019 | 29-Oct-90 | 15-Dec-90 | 29-Oct-90 | 15-Dec-90 |
| 3453 | 199189 | TIRADO PJ | ORDCA737I | | | AA | | | 6/9/2020 | 29-Oct-90 | 15-Dec-90 | 29-Oct-90 | 27-Apr-91 |
| 3454 | 199208 | PROVENZO MS | MIACA767I | | | AA | | | 7/16/2025 | 29-Oct-90 | 15-Dec-90 | 29-Oct-90 | 15-Dec-90 |
| 3455 | 318618 | OSHELL HC | OOO XXX | | | AA | CKA | 11/1/2012 | 9/25/2033 | 29-Oct-90 | 15-Dec-90 | 29-Oct-90 | 17-Sep-93 |
| 3456 | 199243 | BARKER AG | LGACA737D | | | AA | | | 5/3/2017 | 1-Nov-90 | 18-Dec-90 | 1-Nov-90 | 18-Dec-90 |
| 3457 | 318636 | HOWARD SG | DFWCAS80D | | | AA | | | 12/23/2019 | 1-Nov-90 | 18-Dec-90 | 1-Nov-90 | 18-Dec-90 |
| 3458 | 199274 | KOVACS FJ | MIACA767I | | | AA | | | 7/17/2023 | 1-Nov-90 | 18-Dec-90 | 1-Nov-90 | 18-Dec-90 |
| 3459 | 199216 | JOHNSON TW | ORDFOS80D | | | AA | | | 8/28/2026 | 1-Nov-90 | 18-Dec-90 | 1-Nov-90 | 18-Dec-90 |
| 3460 | 199286 | WIATER MS | ORDCAS80D | | | AA | | | 6/23/2028 | 1-Nov-90 | 18-Dec-90 | 1-Nov-90 | 18-Dec-90 |
| 3461 | 318577 | SINDELAR DE | ORDCA737D | | | AA | | | 4/19/2018 | 2-Nov-90 | 21-Dec-90 | 2-Nov-90 | 21-Dec-90 |
| 3462 | 318659 | KLEINHEINZ FR | DFWFO777I | | | AA | | | 12/13/2022 | 2-Nov-90 | 21-Dec-90 | 4-Dec-90 | 22-Apr-91 |
| 3463 | 162791 | DELANEY TM | ORDCA737D | | | AA | | | 8/12/2024 | 2-Nov-90 | 21-Dec-90 | 10-Jan-89 | 21-Dec-90 |
| 3464 | 199289 | MEYER JR L | DFWFO777I | | | AA | | | 2/29/2024 | 2-Nov-90 | 21-Dec-90 | 2-Nov-90 | 21-Dec-90 |
| 3465 | 148512 | MILLER JP | ORDFO777I | | | AA | | | 10/14/2029 | 2-Nov-90 | 21-Dec-90 | 28-Jul-87 | 21-Dec-90 |
| 3466 | 148251 | FERGUSON GL | ORDFO777I | | | AA | | | 11/18/2014 | 7-Nov-90 | 24-Dec-90 | 14-Mar-88 | 24-Dec-90 |
| 3467 | 318591 | MAXWELL KE | LAXCA737D | | | AA | | | 1/25/2022 | 7-Nov-90 | 24-Dec-90 | 7-Nov-90 | 24-Dec-90 |
| 3468 | 199215 | LOGAN FJ | MIACA767I | | | AA | | | 7/30/2024 | 7-Nov-90 | 24-Dec-90 | 7-Nov-90 | 24-Dec-90 |
| 3469 | 199241 | WEXHLER DR | LAXCAS80D | | | AA | | | 1/16/2025 | 7-Nov-90 | 24-Dec-90 | 7-Nov-90 | 24-Dec-90 |
| 3470 | 199259 | REEVES JC | ORDFO777I | | | AA | | | 6/7/2025 | 7-Nov-90 | 24-Dec-90 | 7-Nov-90 | 24-Dec-90 |
| 3471 | 318657 | MILLER EM | DFWCAS80D | | | AA | | | 7/11/2026 | 7-Nov-90 | 24-Dec-90 | 7-Nov-90 | 24-Dec-90 |
| 3472 | 199222 | HABERSETZER BD | LAXFO777I | | | AA | | | 5/28/2030 | 7-Nov-90 | 24-Dec-90 | 7-Nov-90 | 24-Dec-90 |
| 3473 | 199213 | POUNDS TK | ORDFO777I | | | AA | | | 8/17/2022 | 9-Nov-90 | 27-Dec-90 | 9-Nov-90 | 27-Dec-90 |
| 3474 | 199220 | SIMONS WF | LGAFO767I | | | AA | | | 6/16/2024 | 9-Nov-90 | 27-Dec-90 | 9-Nov-90 | 27-Dec-90 |
| 3475 | 638171 | HERREN JC | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 8/15/2015 | 8-May-78 | 27-Dec-90 | 8-May-78 | 25-Jul-78 |
| 3476 | 199263 | WEBRE BJ | OOO XXX | | | AA | CKA | 12/2/2013 | 12/10/2024 | 9-Nov-90 | 27-Dec-90 | 9-Nov-90 | 27-Dec-90 |
| 3477 | 199225 | BAETZEL BT | MIACA737I | | | AA | | | 5/2/2021 | 13-Nov-90 | 30-Dec-90 | 13-Nov-90 | 30-Dec-90 |
| 3478 | 318620 | KIRCHOF MS | MIACA767I | | | AA | | | 1/20/2022 | 13-Nov-90 | 30-Dec-90 | 13-Nov-90 | 30-Dec-90 |
| 3479 | 199223 | KAWAI T | LGACA737I | | | AA | | | 10/14/2023 | 13-Nov-90 | 30-Dec-90 | 13-Nov-90 | 30-Dec-90 |
| 3480 | 199279 | BEAMAN BF | LAXFO767I | | | AA | | | 3/17/2027 | 13-Nov-90 | 30-Dec-90 | 13-Nov-90 | 30-Dec-90 |
| 3481 | 318603 | POTTINGER SL | ORDCAS80D | | | AA | | | 7/1/2028 | 13-Nov-90 | 30-Dec-90 | 13-Nov-90 | 8-Aug-91 |
| 3482 | 318621 | CONNOLLY JW | DFWCA320D | | | AA | | | 8/4/2030 | 13-Nov-90 | 30-Dec-90 | 13-Nov-90 | 30-Dec-90 |

27

CONFIDENTIAL

| Seq | ID | Name | Code | Code2 | Date | Type | Status | Status Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3483 | 199249 | HATHAWAY D | OOO XXX | | | AA | MDSB | 9/20/2013 | 10/21/2022 | 16-Nov-90 | 2-Jan-91 | 16-Nov-90 | 2-Jan-91 |
| 3484 | 199290 | CROOKS WG | MIACA737D | | | AA | | | 11/20/2022 | 16-Nov-90 | 2-Jan-91 | 16-Nov-90 | 2-Jan-91 |
| 3485 | 199250 | AKERS TR | MIACA767I | | | AA | | | 10/28/2027 | 16-Nov-90 | 2-Jan-91 | 16-Nov-90 | 2-Jan-91 |
| 3486 | 199257 | HILL CW | DFWCAS80D | | | AA | | | 4/11/2021 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3487 | 162555 | NUSSBAUM M | ORDCA737D | | | AA | | | 2/14/2023 | 19-Nov-90 | 5-Jan-91 | 23-Oct-89 | 5-Jan-91 |
| 3488 | 199273 | WALKER CD | DFWFO777I | | | AA | | | 8/14/2024 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3489 | 199253 | MURRIE JW | LGAFO767I | | | AA | | | 8/27/2024 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3490 | 199281 | THOMPSON SM | DFWFO777I | | | AA | | | 10/18/2024 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3491 | 198885 | ASHBURN JW | LGAFO777I | | | AA | | | 11/12/2024 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3492 | 199254 | GAIGE NF | DFWCA737D | | | AA | | | 4/24/2025 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3493 | 199276 | PERSON RM | LAXCA737D | | | AA | | | 11/13/2025 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3494 | 199229 | DEBUSMANN PM | LGACA767I | | | AA | | | 9/17/2026 | 19-Nov-90 | 5-Jan-91 | 19-Nov-90 | 5-Jan-91 |
| 3495 | 162798 | RITTGERS TW | LAXCA737D | | | AA | | | 10/4/2029 | 19-Nov-90 | 5-Jan-91 | 29-Oct-89 | 25-Jun-92 |
| 3496 | 318637 | LEEVY JC | DFWCA737D | | | AA | | | 4/30/2019 | 21-Nov-90 | 8-Jan-91 | 21-Nov-90 | 8-Jan-91 |
| 3497 | 638174 | CIEMBRONOWICZ TM | SLTCAS80D | | | TW | | | 8/17/2018 | 8-May-78 | 8-Jan-91 | 8-May-78 | 25-Jun-78 |
| 3498 | 199282 | LANZER BN | LGACA737D | | | AA | | | 10/29/2020 | 21-Nov-90 | 8-Jan-91 | 21-Nov-90 | 8-Jan-91 |
| 3499 | 318661 | SHERMAN GW | DFWCAS80D | | | AA | | | 8/27/2024 | 21-Nov-90 | 8-Jan-91 | 21-Nov-90 | 8-Jan-91 |
| 3500 | 318582 | RONCO MA | OOO XXX | | | AA | CKA | 1/1/2013 | 8/15/2021 | 21-Nov-90 | 11-Jan-91 | 21-Nov-90 | 11-Jan-91 |
| 3501 | 318656 | CLAY EH | ORDCAS80D | | | AA | | | 2/13/2024 | 21-Nov-90 | 11-Jan-91 | 21-Nov-90 | 11-Jan-91 |
| 3502 | 318602 | JARAMILLO RC | DFWFO767I | | | AA | | | 5/19/2024 | 21-Nov-90 | 11-Jan-91 | 21-Nov-90 | 11-Jan-91 |
| 3503 | 318651 | BOUCK DA | ORDCAS80D | | | AA | | | 10/30/2024 | 21-Nov-90 | 11-Jan-91 | 21-Nov-90 | 11-Jan-91 |
| 3504 | 318586 | BROWN DJ | OOO XXX | | | AA | CKA | 12/2/2013 | 11/22/2022 | 28-Nov-90 | 14-Jan-91 | 28-Nov-90 | 14-Jan-91 |
| 3505 | 638175 | MAYHOOD RL | SLTCAS80D | | | TW | | | 9/29/2019 | 8-May-78 | 14-Jan-91 | 8-May-78 | 25-Jun-78 |
| 3506 | 318652 | CHENG W | DCACA737D | | | AA | | | 7/30/2023 | 28-Nov-90 | 14-Jan-91 | 28-Nov-90 | 14-Jan-91 |
| 3507 | 318581 | MULHEARN JW | LGACA737D | | | AA | | | 3/10/2026 | 28-Nov-90 | 14-Jan-91 | 28-Nov-90 | 14-Jan-91 |
| 3508 | 199291 | PATTILLO BK | LGACA737D | | | AA | | | 10/17/2028 | 28-Nov-90 | 14-Jan-91 | 28-Nov-90 | 14-Jan-91 |
| 3509 | 199269 | HEINZ KJ | ORDCAS80D | | | AA | | | 1/19/2030 | 28-Nov-90 | 14-Jan-91 | 28-Nov-90 | 14-Jan-91 |
| 3510 | 318597 | VERBOSKI TW | DFWCAS80D | | | AA | | | 8/4/2023 | 30-Nov-90 | 17-Jan-91 | 30-Nov-90 | 17-Jan-91 |
| 3511 | 318608 | FISHER DB | DCACAS80D | | | AA | | | 1/13/2025 | 30-Nov-90 | 17-Jan-91 | 30-Nov-90 | 17-Jan-91 |
| 3512 | 318644 | LAUFER JE | MIACA767I | | | AA | | | 3/9/2025 | 30-Nov-90 | 17-Jan-91 | 30-Nov-90 | 17-Jan-91 |
| 3513 | 318684 | KEOHANE RJ | DFWFO777I | | | AA | | | 9/2/2026 | 30-Nov-90 | 17-Jan-91 | 30-Nov-90 | 17-Jan-91 |
| 3514 | 318625 | SMICK JP | MIACA737D | | | AA | | | 5/1/2027 | 30-Nov-90 | 17-Jan-91 | 30-Nov-90 | 17-Jan-91 |
| 3515 | 318628 | WEST DA | LAXCA737D | | | AA | | | 6/10/2022 | 4-Dec-90 | 20-Jan-91 | 4-Dec-90 | 20-Jan-91 |
| 3516 | 318679 | LARSON PC | LGACA737D | | | AA | | | 6/13/2024 | 4-Dec-90 | 20-Jan-91 | 4-Dec-90 | 20-Jan-91 |
| 3517 | 318643 | CLARK DB | LAXFO777I | | | AA | | | 5/19/2025 | 4-Dec-90 | 20-Jan-91 | 4-Dec-90 | 20-Jan-91 |
| 3518 | 318655 | HUGULEY JR RL | MIAFO777I | | | AA | | | 10/29/2026 | 4-Dec-90 | 20-Jan-91 | 4-Dec-90 | 20-Jan-91 |
| 3519 | 318642 | PATRICK JC | DFWFO777I | | | AA | | | 12/29/2020 | 4-Dec-90 | 23-Jan-91 | 4-Dec-90 | 23-Jan-91 |
| 3520 | 318641 | SHELDON DJ | DFWCA320I | | | AA | | | 2/26/2022 | 7-Dec-90 | 23-Jan-91 | 7-Dec-90 | 23-Jan-91 |
| 3521 | 199292 | LABUDA GL | DCACA737D | | | AA | | | 7/2/2022 | 7-Dec-90 | 23-Jan-91 | 7-Dec-90 | 23-Jan-91 |
| 3522 | 318640 | GOEWEY RL | BOSCA737D | | | AA | | | 10/27/2022 | 4-Dec-90 | 23-Jan-91 | 4-Dec-90 | 23-Jan-91 |
| 3523 | 318587 | KELCH MJ | LAXFOS80D | | | AA | | | 3/31/2025 | 4-Dec-90 | 23-Jan-91 | 4-Dec-90 | 23-Jan-91 |
| 3524 | 638178 | HARRIS JA | OOO XXX | | | TW | MDSB | 1/11/2009 | 12/7/2013 | 1-Jun-78 | 23-Jan-91 | 1-Jun-78 | 19-Jul-78 |
| 3525 | 318691 | HYATT AW | MIACA767I | | | AA | | | 10/14/2025 | 7-Dec-90 | 23-Jan-91 | 7-Dec-90 | 23-Jan-91 |
| 3526 | 318658 | DONAHOO DL | DFWFOS80D | | | AA | | | 11/28/2025 | 7-Dec-90 | 23-Jan-91 | 7-Dec-90 | 23-Jan-91 |
| 3527 | 318627 | SMITH ET | DCACA737D | | | AA | | | 7/26/2026 | 4-Dec-90 | 23-Jan-91 | 4-Dec-90 | 23-Jan-91 |
| 3528 | 318718 | KUZNIEWSKI MJ | DFWCA737D | | | AA | | | 5/28/2021 | 10-Dec-90 | 16-Jan-91 | 10-Dec-90 | 26-Jan-91 |
| 3529 | 199251 | PATTERSON CL | DFWCAS80D | | | AA | | | 7/8/2023 | 10-Dec-90 | 26-Jan-91 | 10-Dec-90 | 26-Jan-91 |
| 3530 | 318701 | THORPE III EK | MIAFO777I | | | AA | | | 8/7/2024 | 10-Dec-90 | 26-Jan-91 | 10-Dec-90 | 26-Jan-91 |
| 3531 | 318730 | DENTON W | OOO XXX | | | AA | RETIRED | 9/5/2013 | 12/10/2026 | 10-Dec-90 | 26-Jan-91 | 10-Dec-90 | 26-Jan-91 |
| 3532 | 318598 | COX KH | OOO XXX | | | AA | MDSB | 5/3/2013 | 8/11/2021 | 13-Dec-90 | 29-Jan-91 | 13-Dec-90 | 29-Jan-91 |
| 3533 | 318722 | OSTROM BS | OOO XXX | | | AA | MDSB | 5/4/2011 | 2/11/2024 | 13-Dec-90 | 29-Jan-91 | 13-Dec-90 | 29-Jan-91 |
| 3534 | 318590 | WENZEL RF | DFWCA737I | | | AA | | | 11/24/2024 | 13-Dec-90 | 29-Jan-91 | 13-Dec-90 | 29-Jan-91 |
| 3535 | 318717 | SMITH DJ | LGACA320D | | | AA | | | 10/11/2026 | 13-Dec-90 | 29-Jan-91 | 13-Dec-90 | 29-Jan-91 |
| 3536 | 318689 | LUTZ EC | DFWFO777I | | | AA | | | 1/29/2027 | 13-Dec-90 | 29-Jan-91 | 13-Dec-90 | 29-Jan-91 |
| 3537 | 318714 | ALLEN II TM | MIACA767I | | | AA | | | 6/9/2027 | 13-Dec-90 | 29-Jan-91 | 13-Dec-90 | 29-Jan-91 |
| 3538 | 318733 | ERLANDSON CA | LGAFO777I | | | AA | | | 9/5/2021 | 14-Dec-90 | 1-Feb-91 | 14-Dec-90 | 1-Feb-91 |
| 3539 | 318744 | THOMPSON GM | OOO XXX | | | AA | PLOA | 1/28/2012 | 4/5/2024 | 14-Dec-90 | 1-Feb-91 | 14-Dec-90 | 1-Feb-91 |
| 3540 | 318688 | MACDOUGAL RB | DFWCAS80D | | | AA | | | 6/4/2024 | 14-Dec-90 | 1-Feb-91 | 14-Dec-90 | 1-Feb-91 |
| 3541 | 638180 | ERICKSON RE | SLTCAS80D | | | TW | | | 6/16/2017 | 1-Jun-78 | 1-Feb-91 | 1-Jun-78 | 19-Jul-78 |
| 3542 | 318743 | AUSTIN JR | LGACA737D | | | AA | | | 11/29/2024 | 14-Dec-90 | 1-Feb-91 | 14-Dec-90 | 1-Feb-91 |
| 3543 | 318600 | JONES AE | LGACA737D | | | AA | | | 6/18/2025 | 14-Dec-90 | 1-Feb-91 | 14-Dec-90 | 1-Feb-91 |
| 3544 | 318599 | WILLIAMS TM | DFWCA320D | | | AA | | | 7/24/2026 | 14-Dec-90 | 1-Feb-91 | 14-Dec-90 | 1-Feb-91 |
| 3545 | 318764 | WHITE JC | DFWCAS80D | | | AA | | | 8/5/2022 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 4-Feb-91 |
| 3546 | 318645 | HAIR CR | LGACAS80D | | | AA | | | 2/2/2025 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 4-Feb-91 |
| 3547 | 318678 | MOSS DS | DFWFO777I | | | AA | | | 4/15/2025 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 4-Feb-91 |
| 3548 | 318788 | FALLIN ZR | MIACA767I | | | AA | | | 6/24/2025 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 4-Feb-91 |
| 3549 | 638181 | MELLOR JH | SLTCAS80D | | | TW | | | 10/22/2018 | 1-Jun-78 | 4-Feb-91 | 1-Jun-78 | 19-Jul-78 |
| 3550 | 318696 | MCNAUGHTON III AF | BOSCA737D | | | AA | | | 5/31/2026 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 4-Feb-91 |
| 3551 | 318724 | KUNASEK GL | OOO XXX | | | AA | CKA | 12/2/2013 | 6/17/2026 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 4-Feb-91 |
| 3552 | 318789 | MINER KD | LGACA737D | | | AA | | | 6/29/2026 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 15-May-91 |
| 3553 | 151224 | PORTARO ST | LGACA737D | | | AA | | | 6/24/2027 | 19-Dec-90 | 4-Feb-91 | 12-Aug-86 | 4-Feb-91 |
| 3554 | 199173 | WATTS DS | ORDCAS80D | | | AA | | | 9/13/2027 | 19-Dec-90 | 4-Feb-91 | 19-Dec-90 | 4-Feb-91 |
| 3555 | 146639 | JOHNSON JT | DFWFO767I | | | AA | | | 6/11/2029 | 19-Dec-90 | 4-Feb-91 | 8-Jul-87 | 4-Feb-91 |
| 3556 | 318647 | RIORDAN TP | LGACA737D | | | AA | | | 6/21/2025 | 21-Dec-90 | 7-Feb-91 | 21-Dec-90 | 7-Feb-91 |
| 3557 | 318704 | REESE DJ | MIACA767I | | | AA | | | 5/21/2026 | 21-Dec-90 | 7-Feb-91 | 21-Dec-90 | 7-Feb-91 |
| 3558 | 318639 | GILLETTE RW | OOO XXX | | | AA | MDSB | 3/24/2013 | 3/5/2027 | 21-Dec-90 | 7-Feb-91 | 21-Dec-90 | 7-Feb-91 |
| 3559 | 318740 | MONACO PM | ORDCAS80D | | | AA | | | 1/24/2025 | 21-Dec-90 | 10-Feb-91 | 21-Dec-90 | 10-Feb-91 |
| 3560 | 318751 | CAMP TB | DFWCA737D | | | AA | | | 2/21/2025 | 21-Dec-90 | 10-Feb-91 | 21-Dec-90 | 2-Mar-92 |
| 3561 | 318721 | SLACK CJ | DFWCA320D | | | AA | | | 11/24/2025 | 21-Dec-90 | 10-Feb-91 | 21-Dec-90 | 10-Feb-91 |
| 3562 | 318732 | MILLER CJ | OOO XXX | | | AA | MDSB | 8/8/2013 | 12/7/2027 | 19-Dec-90 | 10-Feb-91 | 19-Dec-90 | 10-Feb-91 |
| 3563 | 318669 | MILLER MD | OOO XXX | | | AA | CKA | 11/1/2013 | 3/13/2030 | 21-Dec-90 | 10-Feb-91 | 21-Dec-90 | 10-Feb-91 |
| 3564 | 318663 | HARRIS CM | DFWCAS80D | | | AA | | | 6/2/2023 | 28-Dec-90 | 13-Feb-91 | 28-Dec-90 | 28-Jun-91 |
| 3565 | 318792 | DANTZLER JC | MIACA737I | | | AA | | | 7/17/2023 | 28-Dec-90 | 13-Feb-91 | 28-Dec-90 | 13-Feb-91 |
| 3566 | 318613 | GOODWIN RB | LGACA737D | | | AA | | | 9/22/2023 | 28-Dec-90 | 13-Feb-91 | 28-Dec-90 | 13-Feb-91 |
| 3567 | 318686 | BOWIE DA | ORDFO767I | | | AA | | | 9/12/2024 | 28-Dec-90 | 13-Feb-91 | 28-Dec-90 | 13-Feb-91 |
| 3568 | 148235 | CWIAN NW | MIACA737I | | | AA | | | 6/10/2024 | 28-Dec-90 | 13-Feb-91 | 24-Sep-87 | 13-Feb-91 |
| 3569 | 318741 | JONES RD | DFWFO767I | | | AA | | | 11/28/2025 | 28-Dec-90 | 16-Feb-91 | 28-Dec-90 | 16-Feb-91 |
| 3570 | 638184 | HLAVIN WH | ORDCAS80D | | | TW | | | 8/14/2014 | 19-Jun-78 | 16-Feb-91 | 19-Jun-78 | 6-Aug-78 |
| 3571 | 318666 | HEPPNER RJ | DFWCAS80D | | | AA | | | 12/14/2025 | 28-Dec-90 | 16-Feb-91 | 28-Dec-90 | 16-Feb-91 |
| 3572 | 318785 | RINTEL DB | DFWCA320D | | | AA | | | 11/1/2027 | 28-Dec-90 | 16-Feb-91 | 28-Dec-90 | 16-Feb-91 |
| 3573 | 318768 | WYLLIE CD | MIACA737I | | | AA | | | 10/23/2020 | 3-Jan-91 | 19-Feb-91 | 3-Jan-91 | 19-Feb-91 |
| 3574 | 318675 | NELSON CV | ORDCA737D | | | AA | | | 12/12/2021 | 3-Jan-91 | 19-Feb-91 | 3-Jan-91 | 19-Feb-91 |
| 3575 | 318672 | HESS RE | BOSFO767I | | | AA | | | 2/1/2024 | 3-Jan-91 | 19-Feb-91 | 3-Jan-91 | 19-Feb-91 |
| 3576 | 318705 | LADICH CM | ORDFOS80D | | | AA | | | 3/5/2025 | 3-Jan-91 | 19-Feb-91 | 3-Jan-91 | 19-Feb-91 |
| 3577 | 318734 | CLARK PD | DFWFO737D | | | AA | | | 9/3/2026 | 3-Jan-91 | 19-Feb-91 | 3-Jan-91 | 19-Feb-91 |
| 3578 | 638185 | YATES GA | SLTCAS80D | | | TW | | | 8/2/2019 | 19-Jun-78 | 22-Feb-91 | 19-Jun-78 | 6-Aug-78 |
| 3579 | 162257 | CANTRELL RK | LGACAS80D | | | AA | | | 2/13/2019 | 4-Jan-91 | 22-Feb-91 | 13-Jan-89 | 22-Feb-91 |
| 3580 | 318702 | CLARK JM | LAXFO767I | | | AA | | | 8/18/2023 | 4-Jan-91 | 22-Feb-91 | 4-Jan-91 | 22-Feb-91 |
| 3581 | 318754 | MATHER CJ | LAXFO777I | | | AA | | | 9/19/2024 | 4-Jan-91 | 22-Feb-91 | 7-Jun-91 | 24-Oct-91 |
| 3582 | 318697 | LINDBERG DR | DFWCA320D | | | AA | | | 3/20/2025 | 4-Jan-91 | 22-Feb-91 | 4-Jan-91 | 22-Feb-91 |
| 3583 | 318738 | TAGGETT JG | LAXFO767D | | | AA | | | 8/17/2025 | 4-Jan-91 | 22-Feb-91 | 4-Jan-91 | 22-Feb-91 |
| 3584 | 318787 | THERWHANGER JS | DFWFO777I | | | AA | | | 2/4/2026 | 4-Jan-91 | 22-Feb-91 | 4-Jan-91 | 22-Feb-91 |
| 3585 | 318694 | IANNONE MD | MIACA737I | | | AA | | | 2/18/2026 | 4-Jan-91 | 22-Feb-91 | 4-Jan-91 | 22-Feb-91 |
| 3586 | 318739 | HARRIS KD | MIACA737D | | | AA | | | 6/17/2022 | 9-Jan-91 | 25-Feb-91 | 9-Jan-91 | 25-Feb-91 |
| 3587 | 318760 | YOUNGLING EW | MIACA767I | | | AA | | | 4/2/2024 | 9-Jan-91 | 25-Feb-91 | 9-Jan-91 | 25-Feb-91 |
| 3588 | 318750 | MEEK JR JS | DFWCA320D | | | AA | | | 7/31/2024 | 9-Jan-91 | 25-Feb-91 | 9-Jan-91 | 25-Feb-91 |
| 3589 | 318707 | WILLIAMS DB | MIACA737D | | | AA | | | 1/6/2030 | 9-Jan-91 | 25-Feb-91 | 9-Jan-91 | 25-Feb-91 |
| 3590 | 318772 | HEGEMAN RB | DFWFO777I | | | AA | | | 9/6/2021 | 11-Jan-91 | 28-Feb-91 | 11-Jan-91 | 28-Feb-91 |
| 3591 | 318746 | ROBBINS EA | ORDFO777I | | | AA | | | 2/27/2027 | 11-Jan-91 | 28-Feb-91 | 11-Jan-91 | 28-Feb-91 |
| 3592 | 318810 | PRUITT KP | DFWFO777I | | | AA | | | 4/5/2028 | 11-Jan-91 | 28-Feb-91 | 11-Jan-91 | 28-Feb-91 |
| 3593 | 178897 | REARDEN PS | DFWFO777I | | | AA | | | 5/14/2029 | 11-Jan-91 | 28-Feb-91 | 4-Oct-89 | 28-Feb-91 |
| 3594 | 179062 | SIGLER HY | DFWFO777I | | | AA | | | 3/15/2021 | 15-Jan-91 | 3-Mar-91 | 8-Dec-89 | 3-Mar-91 |
| 3595 | 638188 | ZALESKI RP | OOO XXX | | | TW | | | 2/3/2017 | 5-Jul-78 | 3-Mar-91 | 5-Jul-78 | 22-Aug-78 |
| 3596 | 318784 | OLDEN JB | LGAFO777I | | | AA | | | 4/5/2023 | 15-Jan-91 | 3-Mar-91 | 15-Jan-91 | 3-Mar-91 |
| 3597 | 318775 | HAYNES RK | DFWCA320D | | | AA | | | 6/10/2028 | 15-Jan-91 | 3-Mar-91 | 15-Jan-91 | 3-Mar-91 |
| 3598 | 318780 | SADDLER JR | DFWFO777I | | | AA | | | 10/10/2028 | 15-Jan-91 | 3-Mar-91 | 1-Sep-99 | 1-Jun-91 |
| 3599 | 318692 | SALVATO R | OOO XXX | | | AA | CKA | 11/1/2012 | 10/31/2030 | 15-Jan-91 | 3-Mar-91 | 15-Jan-91 | 3-Mar-91 |
| 3600 | 318821 | MORTON CL | DFWCAS80D | | | AA | | | 10/26/2018 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3601 | 318777 | LABUTTA WG | DFWFOS80D | | | AA | | | 1/14/2022 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3602 | 318774 | PLANTE RS | LGACAS80D | | | AA | | | 7/25/2024 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3603 | 318756 | PECORARO KM | DFWFO777I | | | AA | | | 2/10/2025 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3604 | 318706 | HALSEY WL | ORDCA737I | | | AA | | | 8/30/2025 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3605 | 318782 | STRAIT PA | LAXCA737D | | | AA | | | 10/25/2025 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3606 | 318712 | DUNNING RL | ORDFO767I | | | AA | | | 11/20/2025 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3607 | 318825 | IVERSON SE | DFWCAS80D | | | AA | | | 2/2/2026 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3608 | 318693 | UJIHARA J | LAXFO767I | | | AA | | | 5/29/2026 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 27-Mar-91 |
| 3609 | 156821 | NELSON PW | LAXCA737D | | | AA | | | 6/18/2026 | 18-Jan-91 | 6-Mar-91 | 29-Jun-89 | 6-Mar-91 |
| 3610 | 318699 | ERFF DF | LGACAS80D | | | AA | | | 6/15/2029 | 18-Jan-91 | 6-Mar-91 | 18-Jan-91 | 6-Mar-91 |
| 3611 | 638190 | ROWDEN SJ | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 10/24/2015 | 17-Jul-78 | 8-Mar-91 | 17-Jul-78 | 3-Sep-78 |

28

CONFIDENTIAL

| Seq | ID | Name | Equip | Equip2 | Date | Airline | Status | Status Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3612 | 318606 | WILSON WG | BOSCA737D | | | AA | | | 4/19/2025 | 21-Jan-91 | 9-Mar-91 | 21-Jan-91 | 9-Mar-91 |
| 3613 | 318757 | ZIMSEK DV | MIACA737I | | | AA | | | 4/26/2025 | 21-Jan-91 | 9-Mar-91 | 21-Jan-91 | 7-Nov-91 |
| 3614 | 318716 | OCONNELL JS | BOSCA737D | | | AA | | | 7/4/2025 | 21-Jan-91 | 9-Mar-91 | 21-Jan-91 | 9-Mar-91 |
| 3615 | 318818 | HAUSER RR | DFWFO777I | | | AA | | | 8/6/2021 | 24-Jan-91 | 12-Mar-91 | 24-Jan-91 | 12-Mar-91 |
| 3616 | 318725 | ZALENAS BG | ORDFO777I | | | AA | | | 7/24/2025 | 24-Jan-91 | 12-Mar-91 | 24-Jan-91 | 12-Mar-91 |
| 3617 | 318747 | WALSH PJ | DFWCAS80D | | | AA | | | 2/20/2027 | 24-Jan-91 | 12-Mar-91 | 24-Jan-91 | 12-Mar-91 |
| 3618 | 638191 | GRONNEBERG MC | SLTCAS80D | | | TW | | | 7/2/2016 | 17-Jul-78 | 12-Mar-91 | 17-Jul-78 | 3-Sep-78 |
| 3619 | 155234 | IDDINS CC | LGACA320D | | | AA | | | 11/30/2030 | 24-Jan-91 | 12-Mar-91 | 1-Dec-88 | 12-Mar-91 |
| 3620 | 318806 | HARDY JN | MIACA737I | | | AA | | | 1/16/2023 | 25-Jan-91 | 15-Mar-91 | 25-Jan-91 | 15-Mar-91 |
| 3621 | 318766 | JOHNSON SW | LAXFO777I | | | AA | | | 3/5/2024 | 25-Jan-91 | 15-Mar-91 | 25-Jan-91 | 15-Mar-91 |
| 3622 | 318849 | MARQUART PA | DFWCA320D | | | AA | | | 10/21/2025 | 25-Jan-91 | 15-Mar-91 | 25-Jan-91 | 15-Mar-91 |
| 3623 | 318690 | WIPPERMAN DE | MIACA737I | | | AA | | | 9/28/2026 | 25-Jan-91 | 15-Mar-91 | 25-Jan-91 | 15-Mar-91 |
| 3624 | 318767 | NEFF RO | ORDFO777I | | | AA | | | 1/27/2033 | 25-Jan-91 | 15-Mar-91 | 25-Jan-91 | 15-Mar-91 |
| 3625 | 318807 | BARTHELS AL | ORDFO767I | | | AA | | | 1/2/2020 | 30-Jan-91 | 18-Mar-91 | 30-Jan-91 | 18-Mar-91 |
| 3626 | 318801 | THORNBURG BL | DFWFO737D | | | AA | | | 5/5/2022 | 30-Jan-91 | 18-Mar-91 | 30-Jan-91 | 18-Mar-91 |
| 3627 | 318711 | MURPHY JT | DFWFO737D | | | AA | | | 2/1/2025 | 30-Jan-91 | 18-Mar-91 | 30-Jan-91 | 18-Mar-91 |
| 3628 | 318826 | DILLARD ST | MIACA737D | | | AA | | | 5/13/2026 | 30-Jan-91 | 18-Mar-91 | 30-Jan-91 | 18-Mar-91 |
| 3629 | 318797 | GOLDSTEIN TH | DFWFO777I | | | AA | | | 3/13/2027 | 30-Jan-91 | 18-Mar-91 | 30-Jan-91 | 18-Mar-91 |
| 3630 | 318846 | BALCO WM | ORDFO767I | | | AA | | | 12/14/2018 | 1-Feb-91 | 21-Mar-91 | 1-Feb-91 | 21-Mar-91 |
| 3631 | 318836 | BROWN RW | DFWCA737D | | | AA | | | 10/22/2024 | 1-Feb-91 | 21-Mar-91 | 1-Feb-91 | 21-Mar-91 |
| 3632 | 638193 | STOVER WF | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 10/18/2017 | 31-Jul-78 | 21-Mar-91 | 31-Jul-78 | 17-Sep-78 |
| 3633 | 318796 | GEHRMANN JJ | ORDCA737I | | | AA | | | 9/17/2026 | 1-Feb-91 | 21-Mar-91 | 1-Feb-91 | 21-Mar-91 |
| 3634 | 318824 | ZUMSTEIN EH | DCACA737D | | | AA | | | 2/12/2017 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3635 | 318813 | HARNESS WW | LAXCA737D | | | AA | | | 5/24/2021 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3636 | 318844 | CARR JR | BOSCA737D | | | AA | | | 10/20/2021 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3637 | 318848 | JULIUS RA | LAXCA737D | | | AA | | | 8/13/2025 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3638 | 318811 | DARBY SD | DFWCA737D | | | AA | | | 11/21/2025 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3639 | 318681 | SINCERBEAUX JB | DFWFO767I | | | AA | | | 3/16/2026 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3640 | 318827 | MUNSON CA | MIACA737D | | | AA | | | 3/17/2026 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 29-Apr-92 |
| 3641 | 318819 | HOAG CB | BOSCA737D | | | AA | | | 3/19/2026 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3642 | 318815 | BURTON JS | DFWCA320D | | | AA | | | 1/13/2027 | 5-Feb-91 | 24-Mar-91 | 5-Feb-91 | 24-Mar-91 |
| 3643 | 318802 | NORTON CW | DCACA737D | | | AA | | | 12/21/2023 | 8-Feb-91 | 27-Mar-91 | 8-Feb-91 | 27-Mar-91 |
| 3644 | 318814 | FAIRCHILD RR | OOO XXX | | | AA | MDSB | 7/6/2009 | 6/29/2025 | 8-Feb-91 | 27-Mar-91 | 8-Feb-91 | 27-Mar-91 |
| 3645 | 318798 | PIERCE MS | MIACA737I | | | AA | | | 6/6/2024 | 8-Feb-91 | 27-Mar-91 | 8-Feb-91 | 27-Mar-91 |
| 3646 | 318781 | NOWICKI JS | MIAFO777I | | | AA | | | 10/23/2026 | 8-Feb-91 | 27-Mar-91 | 8-Feb-91 | 27-Mar-91 |
| 3647 | 165312 | GROHE MG | MIACA737D | | | AA | | | 8/17/2031 | 8-Feb-91 | 27-Mar-91 | 1-Feb-89 | 27-Mar-91 |
| 3648 | 318840 | DICKENSON JR CF | DFWFO777I | | | AA | | | 7/30/2024 | 11-Feb-91 | 30-Mar-91 | 11-Feb-91 | 30-Mar-91 |
| 3649 | 318834 | PICCONE DB | LGACA737I | | | AA | | | 11/9/2024 | 11-Feb-91 | 30-Mar-91 | 11-Feb-91 | 30-Mar-91 |
| 3650 | 318817 | CANNEY KM | MIACA737D | | | AA | | | 8/8/2027 | 11-Feb-91 | 30-Mar-91 | 11-Feb-91 | 30-Mar-91 |
| 3651 | 134873 | MAZZOCCHI PD | ORDCAS80D | | | AA | | | 3/14/2024 | 11-Feb-91 | 30-Mar-91 | 19-Jul-87 | 30-Mar-91 |
| 3652 | 318799 | RITSCHEL RM | ORDCAS80D | | | AA | | | 8/18/2029 | 11-Feb-91 | 30-Mar-91 | 11-Feb-91 | 30-Mar-91 |
| 3653 | 318863 | RITTER DA | ORDFO737D | | | AA | | | 12/22/2023 | 14-Feb-91 | 2-Apr-91 | 14-Feb-91 | 22-Mar-96 |
| 3654 | 318865 | ONORATO MA | LAXCA737D | | | AA | | | 11/17/2024 | 14-Feb-91 | 2-Apr-91 | 14-Feb-91 | 2-Apr-91 |
| 3655 | 318820 | DEMIAN RM | LGACA767D | | | AA | | | 8/22/2024 | 14-Feb-91 | 2-Apr-91 | 14-Feb-91 | 2-Apr-91 |
| 3656 | 318903 | SMITH DB | LGAFO767I | | | AA | | | 11/17/2029 | 14-Feb-91 | 2-Apr-91 | 14-Feb-91 | 2-Apr-91 |
| 3657 | 318822 | DOUGHERTY JR PD | LGACA737D | | | AA | | | 1/31/2031 | 14-Feb-91 | 2-Apr-91 | 14-Feb-91 | 2-Apr-91 |
| 3658 | 318873 | MITCHELL LP | DFWCA737I | | | AA | | | 12/16/2031 | 14-Feb-91 | 2-Apr-91 | 14-Feb-91 | 2-Apr-91 |
| 3659 | 318889 | ALFSON DP | OOO XXX | | | AA | RETIRED | 10/25/2013 | | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3660 | 318902 | MCELHINNEY DB | DFWCAS80D | | | AA | | | 8/12/2019 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3661 | 162320 | HOFFSON G | OOO XXX | | | AA | MDSB | 2/23/2011 | 6/5/2023 | 15-Feb-91 | 5-Apr-91 | 16-Apr-89 | 5-Apr-91 |
| 3662 | 318901 | REED JA | LAXCA737D | | | AA | | | 12/16/2023 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3663 | 199266 | BROWN JM | DFWCA320D | | | AA | | | 12/24/2023 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3664 | 318800 | BOYLE TA | BOSCA737D | | | AA | | | 10/6/2024 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3665 | 318838 | TILNEY KA | MIAFO777I | | | AA | | | 12/24/2024 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3666 | 318823 | SULLIVAN MH | DFWFO767I | | | AA | | | 5/7/2025 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3667 | 318828 | INTARDONATO JP | DFWFO767I | | | AA | | | 11/4/2025 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3668 | 318894 | MILLER AJ | MIACA737I | | | AA | | | 6/7/2026 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3669 | 318831 | ASHTON PA | MIACA767I | | | AA | | | 4/19/2029 | 15-Feb-91 | 5-Apr-91 | 15-Feb-91 | 5-Apr-91 |
| 3670 | 148484 | BOSO MS | ORDCA737D | | | AA | | | 6/30/2031 | 15-Feb-91 | 5-Apr-91 | 4-Jun-88 | 7-Jul-92 |
| 3671 | 638198 | ROHMER SA | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 9/7/2017 | 28-Aug-78 | 7-Apr-91 | 28-Aug-78 | 15-Oct-78 |
| 3672 | 145406 | HARRIS ME | MIACA737D | | | AA | | | 4/23/2021 | 20-Feb-91 | 8-Apr-91 | 10-May-89 | 8-Apr-91 |
| 3673 | 318892 | GONZALEZ F | DCACA737D | | | AA | | | 9/17/2026 | 20-Feb-91 | 8-Apr-91 | 20-Feb-91 | 8-Apr-91 |
| 3674 | 318870 | JANEWAY BL | LGAFO767I | | | AA | | | 12/17/2025 | 20-Feb-91 | 8-Apr-91 | 25-Sep-96 | 10-May-97 |
| 3675 | 318879 | POLICASTRO JG | LAXCA737D | | | AA | | | 8/25/2026 | 20-Feb-91 | 8-Apr-91 | 20-Feb-91 | 8-Apr-91 |
| 3676 | 318861 | KAMPSCHROR JD | DCACAS80D | | | AA | | | 9/15/2027 | 20-Feb-91 | 8-Apr-91 | 20-Feb-91 | 8-Apr-91 |
| 3677 | 318837 | SMITH ML | DFWCAS80D | | | AA | | | 5/17/2020 | 22-Feb-91 | 11-Apr-91 | 22-Feb-91 | 11-Apr-91 |
| 3678 | 318843 | MAUK VL | DFWCA320D | | | AA | | | 6/4/2022 | 22-Feb-91 | 11-Apr-91 | 22-Feb-91 | 11-Apr-91 |
| 3679 | 638199 | SALLANDER TA | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 5/9/2019 | 28-Aug-78 | 11-Apr-91 | 28-Aug-78 | 15-Oct-78 |
| 3680 | 318841 | OSTERHELD LL | LGAFO777I | | | AA | | | 4/21/2025 | 22-Feb-91 | 11-Apr-91 | 22-Feb-91 | 4-Jul-91 |
| 3681 | 318852 | COLLIER CL | DFWFO777I | | | AA | | | 3/29/2026 | 22-Feb-91 | 11-Apr-91 | 22-Feb-91 | 11-Apr-91 |
| 3682 | 148373 | BONA RA | ORDCAS80D | | | AA | | | 5/1/2027 | 22-Feb-91 | 11-Apr-91 | 1-Dec-86 | 11-Apr-91 |
| 3683 | 318900 | KEIGER JR RD | MIACA737I | | | AA | | | 5/16/2030 | 22-Feb-91 | 11-Apr-91 | 22-Feb-91 | 11-Apr-91 |
| 3684 | 318850 | KIRIAZES P | DFWCAS80D | | | AA | | | 3/29/2017 | 26-Feb-91 | 14-Apr-91 | 26-Feb-91 | 14-Apr-91 |
| 3685 | 318883 | MOLNAR WE | LGAFO777I | | | AA | | | 10/28/2019 | 26-Feb-91 | 14-Apr-91 | 26-Feb-91 | 14-Apr-91 |
| 3686 | 318874 | WARREN TA | MIACA737I | | | AA | | | 5/23/2020 | 26-Feb-91 | 14-Apr-91 | 26-Feb-91 | 14-Apr-91 |
| 3687 | 318872 | DENYER WS | MIACA737I | | | AA | | | 8/12/2022 | 26-Feb-91 | 14-Apr-91 | 26-Feb-91 | 14-Apr-91 |
| 3688 | 318847 | LAMPE JR J | OOO XXX | | | AA | CKA | 8/1/2012 | 11/6/2025 | 26-Feb-91 | 14-Apr-91 | 26-Feb-91 | 14-Apr-91 |
| 3689 | 318952 | HUHN GM | MIACA737I | | | AA | | | 1/28/2020 | 1-Mar-91 | 17-Apr-91 | 1-Mar-91 | 17-Apr-91 |
| 3690 | 318858 | FOSNESS JR | LAXFO777I | | | AA | | | 8/5/2023 | 1-Mar-91 | 17-Apr-91 | 1-Mar-91 | 17-Apr-91 |
| 3691 | 318896 | GUILLEMOT AR | MIACA767I | | | AA | | | 4/17/2024 | 1-Mar-91 | 17-Apr-91 | 1-Mar-91 | 17-Apr-91 |
| 3692 | 318869 | SCHULTE BA | DFWCA320D | | | AA | | | 11/24/2025 | 1-Mar-91 | 17-Apr-91 | 1-Mar-91 | 17-Apr-91 |
| 3693 | 318922 | NAZARIO R | MIACA737I | | | AA | | | 2/28/2026 | 1-Mar-91 | 17-Apr-91 | 1-Mar-91 | 17-Apr-91 |
| 3694 | 318859 | HABRUKOVICH M | LGACA737D | | | AA | | | 8/23/2026 | 1-Mar-91 | 17-Apr-91 | 1-Mar-91 | 17-Apr-91 |
| 3695 | 318904 | SPAULDING BM | DFWFOS80D | | | AA | | | 1/26/2019 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 20-Apr-91 |
| 3696 | 318895 | PETTIT JP | LGACA737D | | | AA | | | 2/16/2019 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 20-Apr-91 |
| 3697 | 318877 | WALKER JL | SFOFO737D | | | AA | | | 11/8/2021 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 21-Oct-91 |
| 3698 | 318947 | FITZGERALD JR | ORDFO777I | | | AA | | | 3/11/2024 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 20-Apr-91 |
| 3699 | 318808 | LYNCH ML | LGACA737D | | | AA | | | 3/19/2024 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 20-Apr-91 |
| 3700 | 145534 | OKINS TC | MIACA767I | | | AA | | | 12/27/2024 | 4-Mar-91 | 20-Apr-91 | 22-Jun-89 | 20-Apr-91 |
| 3701 | 318884 | PIERCE SF | LGAFO767I | | | AA | | | 10/12/2025 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 20-Apr-91 |
| 3702 | 318854 | OLSON EB | ORDCAS80D | | | AA | | | 11/7/2025 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 20-Apr-91 |
| 3703 | 638202 | WOZNICKI DW | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 10/6/2024 | 11-Sep-78 | 20-Apr-91 | 11-Sep-78 | 29-Oct-78 |
| 3704 | 318816 | TURNER AJ | ORDCA737D | | | AA | | | 1/17/2026 | 4-Mar-91 | 20-Apr-91 | 4-Mar-91 | 20-Apr-91 |
| 3705 | 156752 | FOSS HP | LGACA737D | | | AA | | | 1/24/2028 | 4-Mar-91 | 20-Apr-91 | 27-Apr-89 | 20-Apr-91 |
| 3706 | 318907 | KRAFFT JN | DFWFO777I | | | AA | | | 9/30/2023 | 7-Mar-91 | 23-Apr-91 | 7-Mar-91 | 23-Apr-91 |
| 3707 | 318943 | CHESNUTT GE | MIACA737I | | | AA | | | 10/31/2024 | 7-Mar-91 | 23-Apr-91 | 7-Mar-91 | 23-Apr-91 |
| 3708 | 318906 | KERR MO | ORDFO767I | | | AA | | | 2/15/2024 | 7-Mar-91 | 23-Apr-91 | 7-Mar-91 | 23-Apr-91 |
| 3709 | 318944 | YELKEN DL | OOO XXX | | | AA | MDSB | 5/12/2011 | 3/27/2026 | 7-Mar-91 | 23-Apr-91 | 7-Mar-91 | 23-Apr-91 |
| 3710 | 060218 | MANGOLD DW | MIACA767I | | | TW | | | 1/29/2018 | 11-Sep-78 | 26-Apr-91 | 11-Sep-78 | 29-Oct-78 |
| 3711 | 318888 | MORRISON JE | DCACAS80D | | | AA | | | 1/21/2014 | 8-Mar-91 | 26-Apr-91 | 8-Mar-91 | 26-Apr-91 |
| 3712 | 318923 | BARNETT III CR | ORDFO777I | | | AA | | | 6/11/2025 | 8-Mar-91 | 26-Apr-91 | 8-Mar-91 | 26-Apr-91 |
| 3713 | 318676 | MARTIN JE | LGACA737D | | | AA | | | 11/16/2020 | 13-Mar-91 | 29-Apr-91 | 13-Mar-91 | 29-Apr-91 |
| 3714 | 318914 | RYDER MS | LGACA737D | | | AA | | | 8/11/2022 | 13-Mar-91 | 29-Apr-91 | 13-Mar-91 | 29-Apr-91 |
| 3715 | 318964 | CURRY FP | DFWCA737D | | | AA | | | 11/25/2024 | 13-Mar-91 | 29-Apr-91 | 13-Mar-91 | 29-Apr-91 |
| 3716 | 318905 | SMITH SC | ORDFO777I | | | AA | | | 5/22/2025 | 13-Mar-91 | 29-Apr-91 | 13-Mar-91 | 29-Apr-91 |
| 3717 | 638119 | HARTER MS | SLTCAS80D | | | TW | | | 8/10/2024 | 11-Sep-78 | 29-Apr-91 | 2-Jun-77 | 29-Oct-78 |
| 3718 | 318948 | CLARK RS | MIAFO777I | | | AA | | | 12/30/2025 | 13-Mar-91 | 29-Apr-91 | 13-Mar-91 | 31-May-91 |
| 3719 | 318908 | BOWDEN TR | ORDFO767I | | | AA | | | 7/3/2027 | 13-Mar-91 | 29-Apr-91 | 13-Mar-91 | 29-Apr-91 |
| 3720 | 318928 | DE WOLFF PW | LGAFO777I | | | AA | | | 1/11/2021 | 15-Mar-91 | 2-May-91 | 15-Mar-91 | 2-May-91 |
| 3721 | 318916 | EVANS JH | LGAFO777I | | | AA | | | 9/8/2021 | 15-Mar-91 | 2-May-91 | 15-Mar-91 | 2-May-91 |
| 3722 | 318897 | WEISENFELD TJ | MIAFO777I | | | AA | | | 7/15/2023 | 15-Mar-91 | 2-May-91 | 15-Mar-91 | 2-May-91 |
| 3723 | 318932 | GRIMES DJ | DFWCA737I | | | AA | | | 11/25/2023 | 15-Mar-91 | 2-May-91 | 15-Mar-91 | 2-May-91 |
| 3724 | 318965 | ALLIE GH | DFWFO767I | | | AA | | | 3/26/2026 | 15-Mar-91 | 2-May-91 | 15-Mar-91 | 2-May-91 |
| 3725 | 318719 | PARTHENAIS RJ | ORDFO767I | | | AA | | | 3/19/2022 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3726 | 318857 | MIDTGAARD AM | MIAFO777I | | | AA | | | 8/24/2022 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3727 | 318926 | DURMICK GL | DFWCA737I | | | AA | | | 9/12/2023 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3728 | 318953 | ERL L | LAXFO777I | | | AA | | | 6/2/2024 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3729 | 318855 | TOBIN SR | OOO XXX | | | AA | MDSB | 10/3/2010 | 10/12/2024 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3730 | 318893 | MELLERSKI MR | DFWCA320I | | | AA | | | 2/6/2026 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3731 | 318921 | MCCULLOUGH JM | OOO XXX | | | AA | CKA | 8/31/2012 | 7/14/2026 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3732 | 318911 | SKAAR DA | DFWFO767D | | | AA | | | 10/13/2026 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3733 | 318871 | JONES TR | LGAFO777I | | | AA | | | 10/14/2027 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3734 | 318940 | MASE KJ | OOO XXX | | | AA | CKA | 7/2/2013 | 5/27/2029 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3735 | 318950 | LANDAU SC | LGACA767D | | | AA | | | 11/5/2031 | 19-Mar-91 | 5-May-91 | 19-Mar-91 | 5-May-91 |
| 3736 | 318997 | BARTIE SR | LGACA767D | | | AA | | | 5/18/2021 | 22-Mar-91 | 8-May-91 | 22-Mar-91 | 8-May-91 |
| 3737 | 318960 | JOHN ML | DCACA737D | | | AA | | | 10/3/2022 | 22-Mar-91 | 8-May-91 | 15-Jun-91 | 8-May-91 |
| 3738 | 318929 | PETERSEN MD | DFWCAS80D | | | AA | | | 3/2/2023 | 22-Mar-91 | 8-May-91 | 22-Mar-91 | 8-May-91 |
| 3739 | 318930 | SMITH RR | LGACA737I | | | AA | | | 3/9/2023 | 22-Mar-91 | 8-May-91 | 22-Mar-91 | 8-May-91 |
| 3740 | 318931 | HOLMES DR | LGAFO767I | | | AA | | | 3/17/2024 | 22-Mar-91 | 8-May-91 | 22-Mar-91 | 8-May-91 |

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Date | Cat | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | 319016 | KAISER JC | OOO XXX | | | AA | CKA | 5/1/2004 | 9/9/2017 | 25-Mar-91 | 11-May-91 | 25-Mar-91 | 11-May-91 |
| 3742 | 318936 | MUMFREY G | OOO XXX | | | AA | CKA | 8/1/2012 | 11/7/2018 | 25-Mar-91 | 11-May-91 | 25-Mar-91 | 11-May-91 |
| 3743 | 318935 | STOREY DJ | OOO XXX | | | AA | | | 12/6/2019 | 25-Mar-91 | 11-May-91 | 25-Mar-91 | 16-Jul-94 |
| 3744 | 318957 | COX TA | OOO XXX | | | AA | MDSB | 9/2/2009 | 9/22/2020 | 25-Mar-91 | 11-May-91 | 25-Mar-91 | 11-May-91 |
| 3745 | 318954 | CONTORNO P | LGAFO767I | | | AA | | | 12/4/2025 | 25-Mar-91 | 11-May-91 | 25-Mar-91 | 11-Jul-91 |
| 3746 | 318938 | DRAVIS MW | MIACA737I | | | AA | | | 4/15/2026 | 25-Mar-91 | 11-May-91 | 25-Mar-91 | 11-May-91 |
| 3747 | 319007 | ROSSELOT LA | DFWFO777I | | | AA | | | 10/23/2023 | 28-Mar-91 | 14-May-91 | 28-Mar-91 | 14-May-91 |
| 3748 | 318987 | GRIBBLE GD | DFWFO767I | | | AA | | | 9/23/2024 | 28-Mar-91 | 14-May-91 | 28-Mar-91 | 14-May-91 |
| 3749 | 319033 | SCARI RJ | DFWCA320I | | | AA | | | 3/24/2023 | 28-Mar-91 | 14-May-91 | 28-Mar-91 | 14-May-91 |
| 3750 | 318949 | PULLEN BM | LAXCAS80D | | | AA | | | 2/15/2026 | 28-Mar-91 | 14-May-91 | 28-Mar-91 | 14-May-91 |
| 3751 | 318958 | CLARK JA | LGAFO767I | | | AA | | | 2/23/2027 | 28-Mar-91 | 14-May-91 | 28-Mar-91 | 14-May-91 |
| 3752 | 318973 | MONHOLLEN RA | DFWCAS80D | | | AA | | | 1/19/2029 | 28-Mar-91 | 14-May-91 | 28-Mar-91 | 14-May-91 |
| 3753 | 319020 | MONTGOMERY ME | DCACA737D | | | AA | | | 1/4/2018 | 28-Mar-91 | 17-May-91 | 28-Mar-91 | 17-May-91 |
| 3754 | 318623 | VARNER GJ | DFWFO767I | | | AA | | | 12/8/2024 | 28-Mar-91 | 17-May-91 | 28-Mar-91 | 17-May-91 |
| 3755 | 319008 | DOLAN RJ | LAXFO767I | | | AA | | | 11/19/2025 | 28-Mar-91 | 17-May-91 | 28-Mar-91 | 17-May-91 |
| 3756 | 319024 | MOORE L | LGACA737D | | | AA | | | 5/13/2027 | 28-Mar-91 | 17-May-91 | 28-Mar-91 | 17-May-91 |
| 3757 | 319023 | DYE CA | MIAFO767I | | | AA | | | 10/28/2020 | 3-Apr-91 | 20-May-91 | 3-Apr-91 | 20-May-91 |
| 3758 | 319028 | DIMAS SM | DFWCA320D | | | AA | | | 9/6/2022 | 3-Apr-91 | 20-May-91 | 3-Apr-91 | 20-May-91 |
| 3759 | 318981 | MCMILLAN HH | LGACA737D | | | AA | | | 5/30/2023 | 3-Apr-91 | 20-May-91 | 3-Apr-91 | 20-May-91 |
| 3760 | 318980 | REETER C | ORDFO777I | | | AA | | | 12/3/2024 | 3-Apr-91 | 20-May-91 | 3-Apr-91 | 20-May-91 |
| 3761 | 319000 | BRADSHAW LC | DFWCAS80D | | | AA | | | 2/17/2016 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3762 | 318983 | LEWIS LC | MIAFO777I | | | AA | | | 3/30/2022 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3763 | 318937 | MICHELSEN FS | LAXFO777I | | | AA | | | 2/5/2024 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3764 | 318748 | ENGELKE AD | DFWCAS80D | | | AA | | | 3/20/2024 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3765 | 318610 | STRICKLAND PB | ORDFO777I | | | AA | | | 4/20/2024 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3766 | 319003 | BROWN BL | DFWFO737D | | | AA | | | 4/26/2024 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3767 | 318985 | GROOVER DL | DCAFO737D | | | AA | | | 11/10/2024 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3768 | 319010 | SPEER MA | LAXFO767I | | | AA | | | 8/18/2025 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3769 | 318842 | DEBLASE JP | LAXCA737D | | | AA | | | 12/13/2025 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3770 | 319001 | STERRY MP | LAXFO767I | | | AA | | | 11/24/2026 | 5-Apr-91 | 23-May-91 | 5-Apr-91 | 23-May-91 |
| 3771 | 318978 | MCCARTHY DW | ORDCAS80D | | | AA | | | 9/29/2023 | 9-Apr-91 | 26-May-91 | 9-Apr-91 | 26-May-91 |
| 3772 | 318989 | CASH CE | DFWCA737D | | | AA | | | 12/11/2023 | 9-Apr-91 | 26-May-91 | 9-Apr-91 | 26-May-91 |
| 3773 | 640386 | FAGAN RF | SLTCA767D | LGAFO777I | 4/1/2014 | TW | | | 11/12/2015 | 27-Oct-78 | 26-May-91 | 27-Oct-78 | 14-Dec-78 |
| 3774 | 318898 | GIDDINGS GJ | DCACA737D | | | AA | | | 6/22/2024 | 9-Apr-91 | 26-May-91 | 9-Apr-91 | 26-May-91 |
| 3775 | 318993 | MCALLISTER LJ | LGACA737D | | | AA | | | 7/14/2025 | 9-Apr-91 | 26-May-91 | 9-Apr-91 | 26-May-91 |
| 3776 | 318990 | MACDONALD R | LGAFO777I | | | AA | | | 2/14/2026 | 9-Apr-91 | 26-May-91 | 9-Apr-91 | 26-May-91 |
| 3777 | 319027 | MORSE TW | DFWCAS80D | | | AA | | | 1/17/2021 | 12-Apr-91 | 29-May-91 | 12-Apr-91 | 29-May-91 |
| 3778 | 318979 | ODASH MR | DFWCA320D | | | AA | | | 11/12/2021 | 12-Apr-91 | 29-May-91 | 12-Apr-91 | 29-May-91 |
| 3779 | 135230 | DALE GD | DFWCA737D | | | AA | | | 12/12/2023 | 12-Apr-91 | 29-May-91 | 12-Jul-88 | 29-May-91 |
| 3780 | 318910 | MURRAY PC | ORDFO767I | | | AA | | | 3/17/2020 | 12-Apr-91 | 29-May-91 | 12-Apr-91 | 29-May-91 |
| 3781 | 199210 | WHITE JF | LGAFO767I | | | AA | | | 5/29/2029 | 12-Apr-91 | 29-May-91 | 12-Apr-91 | 29-May-91 |
| 3782 | 319013 | AIREY TP | LGACA737I | | | AA | | | 10/23/2030 | 12-Apr-91 | 29-May-91 | 12-Apr-91 | 29-May-91 |
| 3783 | 640387 | GEORGEN JE | SLTCAS80D | | | TW | | | 12/28/2019 | 27-Oct-78 | 31-May-91 | 27-Oct-78 | 27-Oct-78 |
| 3784 | 318710 | DAVIS DS | DFWCAS80D | | | AA | | | 8/18/2014 | 15-Apr-91 | 1-Jun-91 | 15-Apr-91 | 1-Jun-91 |
| 3785 | 319006 | CARROLL JC | LGAFO777I | | | AA | | | 12/25/2023 | 15-Apr-91 | 1-Jun-91 | 15-Apr-91 | 1-Jun-91 |
| 3786 | 319036 | SMITH III EH | BOSFO737D | | | AA | | | 2/21/2026 | 15-Apr-91 | 1-Jun-91 | 15-Apr-91 | 1-Jun-91 |
| 3787 | 319004 | SANCHEZ DA | MIAFO767I | | | AA | | | 3/3/2026 | 15-Apr-91 | 1-Jun-91 | 15-Apr-91 | 1-Jun-91 |
| 3788 | 638203 | ANDERSON JT | SLTCA767D | MIACA767D | 4/1/2014 | TW | | | 4/23/2014 | 30-Oct-78 | 4-Jun-91 | 30-Oct-78 | 17-Dec-78 |
| 3789 | 319041 | CANON DJ | DFWFO767D | | | AA | | | 7/29/2021 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 31-May-93 |
| 3790 | 318880 | CARPENTER DR | LGAFO777I | | | AA | | | 12/9/2021 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 4-Jun-91 |
| 3791 | 318970 | CHRISTENSEN SL | MIACA737I | | | AA | | | 4/29/2022 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 4-Jun-91 |
| 3792 | 318673 | HOWARD RD | OOO XXX | | | AA | CRMLOA | 9/11/2013 | 10/16/2022 | 18-Apr-91 | 4-Jun-91 | 29-Oct-94 | 15-Dec-94 |
| 3793 | 318867 | MCALLISTER JD | LGACAS80D | | | AA | | | 12/17/2022 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 16-Jul-94 |
| 3794 | 319074 | HUFF DA | OOO XXX | | | AA | CKA | 7/2/2013 | 1/7/2024 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 4-Jun-91 |
| 3795 | 319017 | KENNY KJ | MIAFO767I | | | AA | | | 4/3/2024 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 4-Jun-91 |
| 3796 | 318680 | WILMER JB | DCACA737D | | | AA | | | 7/26/2024 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 4-Jun-91 |
| 3797 | 319057 | LONG CB | MIACA767I | | | AA | | | 10/14/2026 | 18-Apr-91 | 4-Jun-91 | 18-Apr-91 | 4-Jun-91 |
| 3798 | 319050 | JOHNSON WR | DFWFO767I | | | AA | | | 11/14/2021 | 19-Apr-91 | 7-Jun-91 | 19-Apr-91 | 7-Jun-91 |
| 3799 | 319043 | CARRUBBA PD | ORDCA737I | | | AA | | | 12/21/2023 | 19-Apr-91 | 7-Jun-91 | 19-Apr-91 | 7-Jun-91 |
| 3800 | 319068 | RUSHALK MR | MIACA737D | | | AA | | | 10/20/2026 | 19-Apr-91 | 7-Jun-91 | 19-Apr-91 | 7-Jun-91 |
| 3801 | 318998 | ASTRUP LH | ORDCAS80D | | | AA | | | 9/8/2027 | 19-Apr-91 | 7-Jun-91 | 19-Apr-91 | 7-Jun-91 |
| 3802 | 318976 | DYE BW | LGAFO777I | | | AA | | | 9/17/2028 | 19-Apr-91 | 7-Jun-91 | 19-Apr-91 | 7-Jun-91 |
| 3803 | 319051 | PACKER DS | OOO XXX | | | AA | CKA | 12/2/2012 | 8/26/2030 | 19-Apr-91 | 7-Jun-91 | 19-Apr-91 | 7-Jun-91 |
| 3804 | 638205 | BUNTZ JW | OOO XXX | | | TW | | | 6/13/2018 | 30-Oct-78 | 10-Jun-91 | 30-Oct-78 | 17-Dec-78 |
| 3805 | 319066 | GREENE SD | OOO XXX | | | AA | RETIRED | 8/12/2013 | 8/12/2013 | 24-Apr-91 | 10-Jun-91 | 24-Apr-91 | 10-Jun-91 |
| 3806 | 318926 | BALLANTYNE CC | MIAFO777I | | | AA | | | 2/1/2023 | 24-Apr-91 | 10-Jun-91 | 24-Apr-91 | 10-Jun-91 |
| 3807 | 318934 | WEAVER SR | MIAFO777I | | | AA | | | 7/18/2024 | 24-Apr-91 | 10-Jun-91 | 24-Apr-91 | 10-Jun-91 |
| 3808 | 319047 | SIMMONS JA | DFWCAS80D | | | AA | | | 10/23/2024 | 24-Apr-91 | 10-Jun-91 | 24-Apr-91 | 10-Jun-91 |
| 3809 | 319083 | WRASSE MR | MIACA767I | | | AA | | | 3/8/2032 | 24-Apr-91 | 10-Jun-91 | 24-Apr-91 | 10-Jun-91 |
| 3810 | 319031 | COUNTS CP | DFWCA737I | | | AA | | | 1/5/2016 | 26-Apr-91 | 13-Jun-91 | 26-Apr-91 | 13-Jun-91 |
| 3811 | 319059 | PIPKIN JR | LGAFO777I | | | AA | | | 1/4/2019 | 26-Apr-91 | 13-Jun-91 | 26-Apr-91 | 13-Jun-91 |
| 3812 | 319085 | OWSOWITZ LC | LGACA737D | | | AA | | | 2/14/2022 | 26-Apr-91 | 13-Jun-91 | 26-Apr-91 | 13-Jun-91 |
| 3813 | 319062 | VASATKA JR | MIACA737I | | | AA | | | 5/24/2025 | 26-Apr-91 | 13-Jun-91 | 26-Apr-91 | 13-Jun-91 |
| 3814 | 319071 | BRONSON DS | MIACA737D | | | AA | | | 11/7/2025 | 26-Apr-91 | 13-Jun-91 | 26-Apr-91 | 13-Jun-91 |
| 3815 | 319084 | MEYER DL | DFWFO777I | | | AA | | | 3/31/2026 | 26-Apr-91 | 13-Jun-91 | 26-Apr-91 | 13-Jun-91 |
| 3816 | 319040 | KELLY JP | MIACA737I | | | AA | | | 1/23/2026 | 30-Apr-91 | 16-Jun-91 | 30-Apr-91 | 16-Jun-91 |
| 3817 | 319061 | ZEMBRASKI JS | MIACA737D | | | AA | | | 10/28/2028 | 30-Apr-91 | 16-Jun-91 | 30-Apr-91 | 16-Jun-91 |
| 3818 | 319038 | GUILLERY F | MIACA737I | | | AA | | | 12/22/2031 | 30-Apr-91 | 16-Jun-91 | 30-Apr-91 | 16-Jun-91 |
| 3819 | 319094 | HARDWICK RM | MIACA737D | | | AA | | | 1/28/2022 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3820 | 319093 | SHORE CD | DFWCA320D | | | AA | | | 8/13/2022 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3821 | 319053 | BINGHAM MS | DFWCAS80D | | | AA | | | 12/30/2023 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3822 | 318795 | MUELLER FK | DCACA737D | | | AA | | | 2/14/2025 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3823 | 318890 | BARNARD LE | LGAFO767I | | | AA | | | 5/27/2025 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3824 | 318999 | VERNOSKI P | LGACA737I | | | AA | | | 6/11/2025 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3825 | 319079 | OTTO JR GH | MIACA737D | | | AA | | | 1/27/2026 | 3-May-91 | 19-Jun-91 | 3-May-91 | 20-Jul-91 |
| 3826 | 318994 | WALMAN TM | LGACA737D | | | AA | | | 6/5/2026 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3827 | 318769 | CURTIN P | LGAFO767I | | | AA | | | 7/6/2026 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3828 | 319088 | TALLEY WA | LGACA737D | | | AA | | | 8/11/2026 | 3-May-91 | 19-Jun-91 | 3-May-91 | 19-Jun-91 |
| 3829 | 319080 | RENKEN TH | OOO XXX | | | AA | MDSB | 7/15/2013 | 7/12/2019 | 6-May-91 | 22-Jun-91 | 6-May-91 | 22-Jun-91 |
| 3830 | 319060 | MALLON BJ | LGACA767D | | | AA | | | 11/11/2024 | 6-May-91 | 22-Jun-91 | 6-May-91 | 22-Jun-91 |
| 3831 | 319058 | FOX BD | LGAFO767I | | | AA | | | 11/23/2029 | 6-May-91 | 22-Jun-91 | 6-May-91 | 22-Jun-91 |
| 3832 | 178779 | GILMORE KR | MIACA737D | | | AA | | | 4/20/2026 | 9-May-91 | 25-Jun-91 | 22-Aug-89 | 25-Jun-91 |
| 3833 | 319108 | KARNES KW | DFWFO777I | | | AA | | | 7/15/2022 | 9-May-91 | 25-Jun-91 | 9-May-91 | 25-Jun-91 |
| 3834 | 638209 | MARKHAM RE | OOO XXX | | | TW | MDSB | 2/6/2011 | 1/10/2017 | 13-Nov-78 | 25-Jun-91 | 13-Nov-78 | 31-Dec-78 |
| 3835 | 319099 | DUFRECHE DS | DFWFO777I | | | AA | | | 7/27/2027 | 9-May-91 | 25-Jun-91 | 9-May-91 | 25-Jun-91 |
| 3836 | 319048 | HOWELL J | LAXFO767I | | | AA | | | 7/25/2032 | 9-May-91 | 25-Jun-91 | 9-May-91 | 25-Jun-91 |
| 3837 | 319065 | DRAKE TE | DFWCAS80D | | | AA | RETIRED | 11/1/2013 | 12/30/2013 | 10-May-91 | 28-Jun-91 | 10-May-91 | 28-Jun-91 |
| 3838 | 319070 | WHITTINGTON JA | MIAFO777I | | | AA | | | 11/8/2020 | 10-May-91 | 28-Jun-91 | 10-May-91 | 28-Jun-91 |
| 3839 | 319110 | VANPELT JR AE | DFWCA320D | | | AA | | | 1/13/2022 | 10-May-91 | 28-Jun-91 | 10-May-91 | 28-Jun-91 |
| 3840 | 318919 | SHUMOCK BJ | LGACAS80D | | | AA | | | 10/10/2022 | 10-May-91 | 28-Jun-91 | 10-May-91 | 28-Jun-91 |
| 3841 | 319103 | ENGEL MD | DFWFO767I | | | AA | | | 8/15/2026 | 10-May-91 | 28-Jun-91 | 10-May-91 | 28-Jun-91 |
| 3842 | 319116 | LEE TM | MIAFO767I | | | AA | | | 2/24/2032 | 10-May-91 | 28-Jun-91 | 10-May-91 | 26-Oct-95 |
| 3843 | 638210 | SPURLOCK JR | MIACA767D | | | TW | | | 4/11/2017 | 13-Nov-78 | 30-Jun-91 | 13-Nov-78 | 31-Dec-78 |
| 3844 | 318939 | SALMIRS SA | LGACA767D | | | AA | | | 7/1/2022 | 15-May-91 | 1-Jul-91 | 15-May-91 | 1-Jul-91 |
| 3845 | 332407 | HERMAN RJ | LAXFO767I | | | AA | | | 4/19/2023 | 15-May-91 | 1-Jul-91 | 15-May-91 | 1-Jul-91 |
| 3846 | 319075 | MACENTEE RH | BOSFO767I | | | AA | | | 9/29/2024 | 15-May-91 | 1-Jul-91 | 15-May-91 | 1-Jul-91 |
| 3847 | 319089 | YEAMANS DR | LGAFO777I | | | AA | | | 5/14/2026 | 15-May-91 | 1-Jul-91 | 15-May-91 | 1-Jul-91 |
| 3848 | 319092 | CLARK J | LAXCA737D | | | AA | | | 6/23/2026 | 15-May-91 | 1-Jul-91 | 15-May-91 | 1-Jul-91 |
| 3849 | 638211 | RAGSDALE ML | SLTCAS80D | | | TW | | | 11/13/2018 | 13-Nov-78 | 4-Jul-91 | 13-Nov-78 | 31-Dec-78 |
| 3850 | 319107 | CROWE LA | LAXFOS80D | | | AA | | | 3/14/2023 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3851 | 319022 | ROJAS MA | LAXFO777I | | | AA | | | 10/28/2023 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3852 | 319113 | NYLUND JH | MIACA737I | | | AA | | | 12/12/2024 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3853 | 319115 | CONWAY MC | MIACA737D | | | AA | | | 2/14/2025 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3854 | 319081 | SMITH MW | MIACA737I | | | AA | | | 1/10/2026 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3855 | 318616 | JILLIONS AA | LGACA737I | | | AA | | | 3/2/2026 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3856 | 318971 | EHRENREICH JJ | LGACAS80D | | | AA | | | 8/17/2026 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3857 | 319111 | IOVINE SM | MIACA737I | | | AA | | | 10/16/2026 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3858 | 319105 | PRICER CC | DFWCA320D | | | AA | | | 11/22/2026 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3859 | 319086 | CARTER RL | OOO XXX | | | AA | MDSB | 11/8/2011 | 12/5/2027 | 17-May-91 | 4-Jul-91 | 17-May-91 | 4-Jul-91 |
| 3860 | 319087 | JOSEPH RG | ORDFOS80D | | | AA | | | 4/29/2024 | 21-May-91 | 7-Jul-91 | 21-May-91 | 7-Jul-91 |
| 3861 | 332419 | FISHER WM | ORDCA737D | | | AA | | | 10/12/2023 | 21-May-91 | 7-Jul-91 | 21-May-91 | 7-Jul-91 |
| 3862 | 332424 | THOMAS JF | OOO XXX | | | AA | MDSB | 10/13/2013 | 10/20/2025 | 21-May-91 | 7-Jul-91 | 21-May-91 | 7-Jul-91 |
| 3863 | 332415 | BLAN JR DR | DFWCA737I | | | AA | | | 3/18/2026 | 21-May-91 | 7-Jul-91 | 21-May-91 | 7-Jul-91 |
| 3864 | 319046 | MASTERS MD | DFWCAS80D | | | AA | | | 9/29/2026 | 21-May-91 | 7-Jul-91 | 21-May-91 | 7-Jul-91 |
| 3865 | 319106 | SHIPE JR | MIACA737D | | | AA | | | 7/18/2029 | 21-May-91 | 7-Jul-91 | 21-May-91 | 7-Jul-91 |
| 3866 | 640392 | WINTEMUTE DP | LGAFO767I | | | TW | | | 5/20/2014 | 17-Nov-78 | 9-Jul-91 | 17-Nov-78 | 4-Jan-79 |
| 3867 | 319090 | STAGNONE JL | BOSFO737D | | | AA | | | 3/6/2021 | 24-May-91 | 10-Jul-91 | 24-May-91 | 10-Jul-91 |
| 3868 | 319069 | BOTSFORD RD | DFWFO737D | | | AA | | | 10/31/2022 | 24-May-91 | 10-Jul-91 | 24-May-91 | 10-Jul-91 |
| 3869 | 319096 | GALLAND WS | LAXCAS80D | | | AA | | | 7/27/2023 | 24-May-91 | 10-Jul-91 | 24-May-91 | 10-Jul-91 |

30

CONFIDENTIAL

| # | ID | Name | Code | Alt Code | Alt Date | Type | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3870 | 332408 | REIFSNYDER RH | LAXCAS80D | | | AA | | | 9/3/2025 | 24-May-91 | 10-Jul-91 | 24-May-91 | 10-Jul-91 |
| 3871 | 319102 | SEIFRIED GJ | OOO XXX | | | AA | CKA | 1/31/2013 | 2/25/2027 | 24-May-91 | 10-Jul-91 | 24-May-91 | 10-Jul-91 |
| 3872 | 332413 | RIDGE RD | DFWFO737D | | | AA | | | 8/8/2030 | 24-May-91 | 10-Jul-91 | 23-Aug-91 | 7-Jan-92 |
| 3873 | 318986 | BAILEY DP | OOO XXX | | | AA | RELEASED | 8/7/2013 | 2/28/2017 | 24-May-91 | 13-Jul-91 | 24-May-91 | 22-Jun-93 |
| 3874 | 319114 | BAGEMAN PW | LAXCA737D | | | AA | | | 1/24/2025 | 24-May-91 | 13-Jul-91 | 24-May-91 | 13-Jul-91 |
| 3875 | 332431 | RABIN MD | DCACA737D | | | AA | | | 3/9/2025 | 24-May-91 | 13-Jul-91 | 24-May-91 | 13-Jul-91 |
| 3876 | 640389 | CARAWAY MS | DFWCAS80D | | | TW | | | 9/13/2016 | 17-Nov-78 | 13-Jul-91 | 17-Nov-78 | 4-Jan-79 |
| 3877 | 319055 | TAYLOR MG | OOO XXX | | | AA | MDSB | 11/20/2012 | 12/20/2025 | 24-May-91 | 13-Jul-91 | 24-May-91 | 13-Jul-91 |
| 3878 | 319064 | BROWN SC | DFWCA737D | | | AA | | | 3/22/2027 | 24-May-91 | 13-Jul-91 | 24-May-91 | 13-Jul-91 |
| 3879 | 332418 | HURLEY ME | LGAFO767I | | | AA | | | 1/26/2025 | 30-May-91 | 16-Jul-91 | 30-May-91 | 16-Jul-91 |
| 3880 | 178739 | JUSTICE KE | OOO XXX | | | AA | MDSB | 5/29/2013 | 7/4/2025 | 30-May-91 | 16-Jul-91 | 31-Jul-89 | 16-Jul-91 |
| 3881 | 318924 | RAINES GJ | DFWCA320I | | | AA | | | 12/12/2026 | 30-May-91 | 16-Jul-91 | 30-May-91 | 16-Sep-94 |
| 3882 | 332402 | LADNER MP | LGAFO777I | | | AA | | | 5/10/2027 | 30-May-91 | 16-Jul-91 | 30-May-91 | 16-Jul-91 |
| 3883 | 162524 | WHITLOCK C | MIACA737D | | | AA | | | 3/29/2029 | 30-May-91 | 16-Jul-91 | 11-Apr-89 | 16-Jul-91 |
| 3884 | 319112 | NERLAND JB | ORDCA737D | | | AA | | | 10/11/2030 | 30-May-91 | 16-Jul-91 | 30-May-91 | 16-Jul-91 |
| 3885 | 640390 | FOSTER GS | LGACA320D | | | TW | | | 1/17/2020 | 17-Nov-78 | 18-Jul-91 | 17-Nov-78 | 4-Jan-79 |
| 3886 | 319076 | ULRICH BE | LGAFO767I | | | AA | | | 9/27/2022 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3887 | 332401 | KENT JD | DFWFO767I | | | AA | | | 1/27/2024 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3888 | 332417 | WINDOM DB | LGAFO767I | | | AA | | | 4/5/2024 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3889 | 332416 | MARTIN CL | MIACA767I | | | AA | | | 7/24/2024 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3890 | 332404 | MUNDSCHENK JD | SLTFO767D | MIACA767I | 4/1/2014 | AA | | | 8/3/2025 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3891 | 318698 | WILLIAMSON DJ | LGAFO767I | | | AA | | | 6/10/2026 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3892 | 318891 | HADRA CM | DFWFO767I | | | AA | | | 8/19/2026 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3893 | 332412 | CETERA KA | ORDFO767I | | | AA | | | 7/29/2028 | 31-May-91 | 19-Jul-91 | 31-May-91 | 19-Jul-91 |
| 3894 | 332430 | PARSONS JD | LAXFO767D | | | AA | | | 9/5/2023 | 5-Jun-91 | 22-Jul-91 | 5-Jun-91 | 22-Jul-91 |
| 3895 | 318925 | LAUX EC | MIACA737I | | | AA | | | 5/11/2025 | 5-Jun-91 | 22-Jul-91 | 5-Jun-91 | 22-Jul-91 |
| 3896 | 332437 | SAGER TP | DFWCAS80D | | | AA | | | 6/7/2025 | 5-Jun-91 | 22-Jul-91 | 5-Jun-91 | 22-Jul-91 |
| 3897 | 332410 | OKICICH AS | LAXFO777I | | | AA | | | 7/22/2026 | 5-Jun-91 | 22-Jul-91 | 5-Jun-91 | 22-Jul-91 |
| 3898 | 332429 | BAUER GJ | DFWCA320D | | | AA | | | 5/14/2027 | 5-Jun-91 | 22-Jul-91 | 5-Jun-91 | 22-Jul-91 |
| 3899 | 332452 | EDWARDS JS | ORDFO777I | | | AA | | | 2/3/2031 | 5-Jun-91 | 22-Jul-91 | 24-May-99 | 10-Jul-99 |
| 3900 | 332406 | VESSELS RW | LGACA737D | | | AA | | | 3/3/2023 | 7-Jun-91 | 25-Jul-91 | 7-Jun-91 | 25-Jul-91 |
| 3901 | 332468 | LIND DA | LGACA737D | | | AA | | | 3/30/2024 | 7-Jun-91 | 25-Jul-91 | 7-Jun-91 | 25-Jul-91 |
| 3902 | 332439 | SUMMER SL | DFWCA320D | | | AA | | | 6/21/2024 | 7-Jun-91 | 25-Jul-91 | 7-Jun-91 | 25-Jul-91 |
| 3903 | 318851 | SPAHN RI | MIACA767I | | | AA | | | 7/19/2025 | 7-Jun-91 | 25-Jul-91 | 7-Jun-91 | 25-Jul-91 |
| 3904 | 319073 | HAMILTON WR | DFWCAS80D | | | AA | | | 7/24/2025 | 7-Jun-91 | 25-Jul-91 | 7-Jun-91 | 25-Jul-91 |
| 3905 | 332435 | HANSON PA | OOO XXX | | | AA | RETIRED | 11/11/2013 | 11/11/2013 | 11-Jun-91 | 28-Jul-91 | 11-Jun-91 | 28-Jul-91 |
| 3906 | 638214 | SCHUERMANN RG | OOO XXX | | | TW | RETIRED | 9/1/2013 | 9/1/2013 | 4-Dec-78 | 28-Jul-91 | 4-Dec-78 | 21-Jan-79 |
| 3907 | 332436 | LUNSFORD BJ | ORDCA737D | | | AA | | | 3/13/2019 | 11-Jun-91 | 28-Jul-91 | 11-Jun-91 | 28-Jul-91 |
| 3908 | 332421 | WARD JD | LGACAS80D | | | AA | | | 12/1/2021 | 11-Jun-91 | 28-Jul-91 | 11-Jun-91 | 28-Jul-91 |
| 3909 | 332420 | BUESCHER CR | LAXCAS80D | | | AA | | | 5/12/2022 | 11-Jun-91 | 28-Jul-91 | 11-Jun-91 | 28-Jul-91 |
| 3910 | 332459 | NEWLON RW | LGAFO767I | | | AA | | | 5/12/2024 | 11-Jun-91 | 28-Jul-91 | 11-Jun-91 | 28-Jul-91 |
| 3911 | 332446 | LUSTER JR MA | MIACA737I | | | AA | | | 11/5/2028 | 11-Jun-91 | 28-Jul-91 | 11-Jun-91 | 28-Jul-91 |
| 3912 | 332414 | BALLANTYNE TW | DFWFO777I | | | AA | | | 10/11/2022 | 14-Jun-91 | 31-Jul-91 | 14-Jun-91 | 31-Jul-91 |
| 3913 | 332441 | MCVAY LA | LAXCAS80D | | | AA | | | 7/19/2024 | 14-Jun-91 | 31-Jul-91 | 14-Jun-91 | 31-Jul-91 |
| 3914 | 332428 | PERRINO FP | ORDFOS80D | | | AA | | | 7/30/2023 | 14-Jun-91 | 31-Jul-91 | 14-Jun-91 | 31-Jul-91 |
| 3915 | 332423 | RAY III C | MIAFO777I | | | AA | | | 10/12/2026 | 14-Jun-91 | 31-Jul-91 | 14-Jun-91 | 31-Jul-91 |
| 3916 | 332465 | SMITH MW | ORDCA737D | | | AA | | | 3/3/2021 | 17-Jun-91 | 3-Aug-91 | 17-Jun-91 | 3-Aug-91 |
| 3917 | 199073 | WERNER RG | DFWFO777I | | | AA | | | 12/28/2024 | 17-Jun-91 | 3-Aug-91 | 17-Jun-91 | 3-Aug-91 |
| 3918 | 332458 | OCONNOR MA | DFWCA737I | | | AA | | | 4/27/2026 | 17-Jun-91 | 3-Aug-91 | 17-Jun-91 | 3-Aug-91 |
| 3919 | 332462 | MCRONALD KJ | LAXCA737D | | | AA | | | 9/20/2026 | 17-Jun-91 | 3-Aug-91 | 17-Jun-91 | 3-Aug-91 |
| 3920 | 332445 | PETTYJOHN KJ | MIAFO737I | | | AA | | | 12/18/2026 | 17-Jun-91 | 3-Aug-91 | 17-Jun-91 | 3-Aug-91 |
| 3921 | 332505 | HARDISON CM | DFWCAS80D | | | AA | | | 3/4/2018 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3922 | 332460 | SMITH TM | DFWFO737D | | | AA | | | 1/7/2026 | 20-Jun-91 | 6-Aug-91 | 19-Nov-92 | 5-Apr-93 |
| 3923 | 332488 | BRANSTROM MW | DFWFO777I | | | AA | | | 2/7/2026 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3924 | 319045 | EVANOVICH PG | LGACA737D | | | AA | | | 3/30/2026 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3925 | 318791 | HARTNETT SF | LGAFO767I | | | AA | | | 6/9/2026 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3926 | 319101 | AUSTIN MW | MIAFO777I | | | AA | | | 7/21/2026 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3927 | 318759 | NUGENT DR | MIACA767I | | | AA | | | 8/30/2026 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3928 | 638217 | UMBRO FJ | SLTCAS80D | | | TW | | | 9/13/2016 | 4-Dec-78 | 6-Aug-91 | 4-Dec-78 | 21-Jan-79 |
| 3929 | 332453 | KENT DJ | DFWCA737D | | | AA | | | 9/10/2027 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3930 | 332450 | SCHANKULA EH | MIACA737I | | | AA | | | 1/13/2028 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3931 | 332444 | LARSON GJ | DFWCA320D | | | AA | | | 9/28/2029 | 20-Jun-91 | 6-Aug-91 | 20-Jun-91 | 6-Aug-91 |
| 3932 | 145506 | ROGERS GT | ORDFO767I | | | AA | | | 8/3/2031 | 20-Jun-91 | 6-Aug-91 | 10-Jun-89 | 6-Aug-91 |
| 3933 | 173651 | BIGBEE TC | DFWCAS80D | | | AA | | | 3/15/2026 | 21-Jun-91 | 9-Aug-91 | 2-Jun-89 | 9-Aug-91 |
| 3934 | 332454 | MILLER KK | LAXCA737D | | | AA | | | 7/9/2021 | 21-Jun-91 | 9-Aug-91 | 21-Jun-91 | 9-Aug-91 |
| 3935 | 332455 | ONEILL SP | LGAFO767I | | | AA | | | 6/9/2022 | 21-Jun-91 | 9-Aug-91 | 21-Jun-91 | 9-Aug-91 |
| 3936 | 332467 | DAVIS DL | MIACA767I | | | AA | | | 5/10/2024 | 21-Jun-91 | 9-Aug-91 | 21-Jun-91 | 9-Aug-91 |
| 3937 | 640393 | BARNGROVER GC | OOO XXX | | | TW | RETIRED | 10/1/2013 | 10/1/2013 | 8-Dec-78 | 9-Aug-91 | 8-Dec-78 | 21-Sep-80 |
| 3938 | 319063 | WEDLER JT | SFOFO737D | | | AA | | | 6/22/2027 | 21-Jun-91 | 9-Aug-91 | 21-Jun-91 | 9-Aug-91 |
| 3939 | 332463 | WILLKOMM JR RC | MIACA737D | | | AA | | | 1/11/2024 | 26-Jun-91 | 12-Aug-91 | 26-Jun-91 | 12-Aug-91 |
| 3940 | 332480 | RIOS EW | DFWCAS80D | | | AA | | | 4/9/2026 | 26-Jun-91 | 12-Aug-91 | 26-Jun-91 | 12-Aug-91 |
| 3941 | 332481 | SILVERBERG JR | LGACAS80D | | | AA | | | 7/13/2026 | 26-Jun-91 | 12-Aug-91 | 26-Jun-91 | 12-Aug-91 |
| 3942 | 332461 | BOGACKI | MIAFO777I | | | AA | | | 9/30/2029 | 26-Jun-91 | 12-Aug-91 | 26-Jun-91 | 12-Aug-91 |
| 3943 | 332473 | POPIEL TA | MIAFO777I | | | AA | | | 3/11/2024 | 28-Jun-91 | 15-Aug-91 | 28-Jun-91 | 15-Aug-91 |
| 3944 | 332526 | GENSHEIMER JD | OOO XXX | | | AA | CKA | 3/2/2013 | 8/22/2026 | 28-Jun-91 | 15-Aug-91 | 28-Jun-91 | 15-Aug-91 |
| 3945 | 332470 | PIOTROWSKI DC | MIAFO777I | | | AA | | | 12/7/2026 | 28-Jun-91 | 15-Aug-91 | 28-Jun-91 | 15-Aug-91 |
| 3946 | 332490 | KEENEY RL | OOO XXX | | | AA | MDSB | 2/3/2013 | 9/2/2014 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3947 | 332457 | ABNEY CE | LAXFO767I | | | AA | | | 5/23/2020 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3948 | 319100 | THOMPSON NF | LGAFO767I | | | AA | | | 1/24/2021 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3949 | 332494 | GARWOOD TL | LAXFO767I | | | AA | | | 1/29/2021 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 11-Jul-92 |
| 3950 | 640395 | BROMFIELD CL | MIACA767D | | | TW | | | 10/12/2017 | 8-Dec-78 | 18-Aug-91 | 8-Dec-78 | 25-Jan-79 |
| 3951 | 332451 | SPARE JW | LGAFO777I | | | AA | | | 4/30/2024 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3952 | 145126 | CUTTING JR RM | DFWFO767I | | | AA | | | 6/25/2024 | 2-Jul-91 | 18-Aug-91 | 8-Nov-88 | 18-Aug-91 |
| 3953 | 332497 | WATERS RE | DFWCA320I | | | AA | | | 4/27/2025 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3954 | 332531 | SLYMAN GT | DFWCAS80D | | | AA | | | 4/14/2027 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3955 | 332440 | HOLDEN JG | DFWCA320D | | | AA | | | 8/30/2028 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3956 | 332475 | WOLFE JC | DFWCAS80D | | | AA | | | 6/7/2029 | 2-Jul-91 | 18-Aug-91 | 2-Jul-91 | 18-Aug-91 |
| 3957 | 332479 | KLEINHEINZ MR | DFWFO777I | | | AA | | | 12/1/2024 | 2-Jul-91 | 18-Aug-91 | 3-Aug-91 | 18-Dec-91 |
| 3958 | 332536 | WILSON JG | LGACA737I | | | AA | | | 4/12/2021 | 5-Jul-91 | 21-Aug-91 | 5-Jul-91 | 21-Aug-91 |
| 3959 | 332522 | CARLSON R | ORDCA737D | | | AA | | | 4/24/2023 | 5-Jul-91 | 21-Aug-91 | 5-Jul-91 | 21-Aug-91 |
| 3960 | 332496 | CLARY CM | DFWCAS80D | | | AA | | | 8/29/2023 | 5-Jul-91 | 21-Aug-91 | 5-Jul-91 | 21-Aug-91 |
| 3961 | 332485 | DONOHER PE | DFWCA320D | | | AA | | | 11/26/2023 | 5-Jul-91 | 21-Aug-91 | 5-Jul-91 | 21-Aug-91 |
| 3962 | 332519 | VITALE BN | MIACA767I | | | AA | | | 1/30/2026 | 8-Jul-91 | 24-Aug-91 | 8-Jul-91 | 24-Aug-91 |
| 3963 | 332529 | BRANSCOMB BK | LAXFO777I | | | AA | | | 7/9/2026 | 8-Jul-91 | 24-Aug-91 | 8-Jul-91 | 24-Aug-91 |
| 3964 | 332518 | GRENCHIK MJ | DCACA737D | | | AA | | | 3/22/2027 | 8-Jul-91 | 24-Aug-91 | 8-Jul-91 | 24-Aug-91 |
| 3965 | 332500 | WEEKS JD | DFWFO767I | | | AA | | | 5/7/2026 | 11-Jul-91 | 27-Aug-91 | 11-Jul-91 | 27-Aug-91 |
| 3966 | 332499 | STRUG DA | MIACA737D | | | AA | | | 1/20/2027 | 11-Jul-91 | 27-Aug-91 | 11-Jul-91 | 27-Aug-91 |
| 3967 | 332509 | WISSING TN | LGAFO767I | | | AA | | | 1/25/2027 | 11-Jul-91 | 27-Aug-91 | 11-Jul-91 | 27-Aug-91 |
| 3968 | 332511 | HAYSLIP RD | LGACA737D | | | AA | | | 11/27/2022 | 12-Jul-91 | 30-Aug-91 | 12-Jul-91 | 30-Aug-91 |
| 3969 | 332504 | WARNICK MM | DFWCA737D | | | AA | | | 7/23/2023 | 12-Jul-91 | 30-Aug-91 | 12-Jul-91 | 30-Aug-91 |
| 3970 | 332561 | CASEY JP | DFWCA320D | | | AA | | | 5/9/2025 | 12-Jul-91 | 30-Aug-91 | 12-Jul-91 | 30-Aug-91 |
| 3971 | 332554 | BRADLEY T | LGACA737D | | | AA | | | 8/31/2025 | 12-Jul-91 | 30-Aug-91 | 12-Jul-91 | 30-Aug-91 |
| 3972 | 332528 | BEAN GW | DFWFOS80D | | | AA | | | 2/22/2028 | 12-Jul-91 | 30-Aug-91 | 12-Jul-91 | 30-Aug-91 |
| 3973 | 145408 | CAMPBELL RL | OOO XXX | | | AA | CKA | 12/2/2013 | 8/27/2029 | 12-Jul-91 | 30-Aug-91 | 21-May-89 | 30-Aug-91 |
| 3974 | 332443 | HOLMES WB | MIACA737D | | | AA | | | 11/29/2019 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 25-Sep-94 |
| 3975 | 332514 | MINDEN SJ | MIACA737D | | | AA | | | 2/1/2022 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3976 | 156816 | SCHMIDT MP | LAXFOS80D | | | AA | | | 5/15/2022 | 17-Jul-91 | 2-Sep-91 | 29-Jun-89 | 2-Sep-91 |
| 3977 | 332578 | DAVIDSON L | LAXFO767D | | | AA | | | 7/12/2023 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3978 | 332512 | VENTURELLA JR GP | LGAFO777I | | | AA | | | 1/14/2024 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3979 | 332586 | MCKEE GK | DFWCA320D | | | AA | | | 6/15/2024 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3980 | 332501 | LEMAIRE MJ | ORDCA737D | | | AA | | | 7/26/2025 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3981 | 332483 | MEAGHER TD | ORDFOS80D | | | AA | | | 4/6/2026 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Oct-91 |
| 3982 | 332552 | BURNS MA | DFWCA737D | | | AA | | | 4/7/2026 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3983 | 332521 | GEDDIE ST | DFWFO737D | | | AA | | | 5/15/2026 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3984 | 332566 | EANES TM | DFWFO777I | | | AA | | | 3/3/2029 | 17-Jul-91 | 2-Sep-91 | 17-Jul-91 | 2-Sep-91 |
| 3985 | 332549 | JOPLIN BG | DFWCA320D | | | AA | | | 10/8/2022 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 21-Nov-91 |
| 3986 | 186810 | CASWELL M | MIACA737I | | | AA | | | 2/7/2023 | 19-Jul-91 | 5-Sep-91 | 6-Feb-90 | 19-Oct-91 |
| 3987 | 332587 | DAVIS DE | MIACA737I | | | AA | | | 11/2/2023 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 5-Sep-91 |
| 3988 | 332560 | RATCLIFF JR DE | MIACA767I | | | AA | | | 1/28/2024 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 5-Sep-91 |
| 3989 | 332564 | BLUST RJ | LGAFO767I | | | AA | | | 4/21/2024 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 5-Sep-91 |
| 3990 | 332546 | STODDARD SP | ORDFO777I | | | AA | | | 5/3/2025 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 5-Sep-91 |
| 3991 | 332517 | FLANNIGAN JC | MIAFO767I | | | AA | | | 3/22/2026 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 5-Sep-91 |
| 3992 | 332547 | STANDIFER RR | DFWFOS80D | | | AA | | | 6/30/2026 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 5-Sep-91 |
| 3993 | 332524 | JENSEN EC | MIACA737I | | | AA | | | 7/12/2027 | 19-Jul-91 | 5-Sep-91 | 19-Jul-91 | 5-Sep-91 |
| 3994 | 173680 | LOUGHLIN KM | MIAFO767I | | | AA | | | 4/18/2033 | 19-Jul-91 | 5-Sep-91 | 25-Jun-89 | 5-Sep-91 |
| 3995 | 332527 | NELSON KG | OOO XXX | | | AA | RETIRED | 10/1/2013 | 8/29/2024 | 23-Jul-91 | 8-Sep-91 | 23-Jul-91 | 8-Sep-91 |
| 3996 | 332574 | BORO WJ | MIAFO777I | | | AA | | | 5/23/2022 | 23-Jul-91 | 8-Sep-91 | 23-Jul-91 | 8-Sep-91 |
| 3997 | 332579 | RICKERT SR | MIACA767I | | | AA | | | 5/27/2022 | 23-Jul-91 | 8-Sep-91 | 23-Jul-91 | 8-Sep-91 |
| 3998 | 332525 | BROWNING PR | LGACA737D | | | AA | | | 9/17/2023 | 23-Jul-91 | 8-Sep-91 | 23-Jul-91 | 8-Sep-91 |

CONFIDENTIAL

| No. | ID | Name | Equip | Base | Status | Status Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3999 | 332590 | OHARA GF | LGAFO777I | AA | | | 4/8/2027 | 23-Jul-91 | 8-Sep-91 | 23-Jul-91 | 8-Sep-91 |
| 4000 | 332545 | FRANCE R | ORDCA737D | AA | | | 6/1/2028 | 23-Jul-91 | 8-Sep-91 | 24-Apr-93 | 8-Oct-93 |
| 4001 | 638224 | HENDRICKS RR | SLTCAS80D | TW | | | 5/17/2017 | 2-Jan-79 | 10-Sep-91 | 2-Jan-79 | 19-Feb-79 |
| 4002 | 332535 | ROGERS SG | LAXCA737D | AA | | | 2/5/2023 | 26-Jul-91 | 11-Sep-91 | 26-Jul-91 | 11-Sep-91 |
| 4003 | 332534 | HOWARD RW | ORDFO737D | AA | | | 11/14/2024 | 26-Jul-91 | 11-Sep-91 | 26-Jul-91 | 11-Sep-91 |
| 4004 | 332515 | HUNTLEY DE | MIACA767I | AA | | | 10/6/2025 | 26-Jul-91 | 11-Sep-91 | 26-Jul-91 | 11-Sep-91 |
| 4005 | 332532 | ABOOD EJ | DFWFO777I | AA | | | 2/9/2026 | 26-Jul-91 | 11-Sep-91 | 26-Jul-91 | 11-Sep-91 |
| 4006 | 332553 | KATZ G | LGACA737D | AA | | | 1/26/2025 | 29-Jul-91 | 14-Sep-91 | 29-Jul-91 | 14-Sep-91 |
| 4007 | 638225 | GANNON MJ | SLTCAS80D | TW | | | 9/15/2017 | 2-Jan-79 | 14-Sep-91 | 2-Jan-79 | 19-Feb-79 |
| 4008 | 332600 | PURNELL SC | DFWCA320D | AA | | | 3/7/2026 | 29-Jul-91 | 14-Sep-91 | 29-Jul-91 | 14-Sep-91 |
| 4009 | 332542 | WILLIAMS DW | LAXCA320D | AA | | | 5/1/2026 | 29-Jul-91 | 14-Sep-91 | 29-Jul-91 | 14-Sep-91 |
| 4010 | 332543 | WOODALL ME | DFWCAS80D | AA | | | 5/14/2026 | 29-Jul-91 | 14-Sep-91 | 29-Jul-91 | 14-Sep-91 |
| 4011 | 332551 | SLOAN SJ | LGACA737D | AA | | | 8/8/2026 | 29-Jul-91 | 14-Sep-91 | 27-Apr-92 | 11-Sep-92 |
| 4012 | 332471 | BALENSIEFER AB | OOO XXX | AA | MDSB | 10/13/2013 | 6/14/2020 | 1-Aug-91 | 17-Sep-91 | 1-Aug-91 | 20-Sep-91 |
| 4013 | 638226 | FOUTCH RD | SLTCAS80D | TW | | | 9/1/2024 | 2-Jan-79 | 17-Sep-91 | 2-Jan-79 | 19-Feb-79 |
| 4014 | 332591 | NOVAK ME | DFWCA320D | AA | | | 10/30/2021 | 1-Aug-91 | 17-Sep-91 | 1-Aug-91 | 17-Sep-91 |
| 4015 | 332502 | PATON RS | ORDCAS80D | AA | | | 2/28/2024 | 1-Aug-91 | 17-Sep-91 | 1-Aug-91 | 17-Sep-91 |
| 4016 | 332599 | GILLETTE WJ | ORDCAS80D | AA | | | 6/11/2025 | 1-Aug-91 | 17-Sep-91 | 1-Aug-91 | 17-Sep-91 |
| 4017 | 332487 | SOUTHGATE RT | LGACAS80D | AA | | | 7/24/2025 | 1-Aug-91 | 17-Sep-91 | 1-Aug-91 | 17-Sep-91 |
| 4018 | 332492 | MILANO FR | MIAFO767I | AA | | | 12/16/2025 | 1-Aug-91 | 17-Sep-91 | 1-Aug-91 | 17-Sep-91 |
| 4019 | 332489 | BOARDMAN DL | LAXFO737D | AA | | | 8/8/2027 | 1-Aug-91 | 17-Sep-91 | 1-Aug-91 | 17-Sep-91 |
| 4020 | 332556 | OLIVAS LM | LAXFO767I | AA | | | 4/3/2024 | 2-Aug-91 | 20-Sep-91 | 2-Aug-91 | 20-Sep-91 |
| 4021 | 332562 | MAHER SB | ORDCA737D | AA | | | 7/20/2025 | 2-Aug-91 | 20-Sep-91 | 2-Aug-91 | 20-Sep-91 |
| 4022 | 332555 | YESHNIK RA | LAXCA737D | AA | | | 8/28/2026 | 2-Aug-91 | 20-Sep-91 | 2-Aug-91 | 20-Sep-91 |
| 4023 | 332568 | ORR WM | DFWCA320D | AA | | | 11/26/2019 | 7-Aug-91 | 23-Sep-91 | 7-Aug-91 | 23-Sep-91 |
| 4024 | 332598 | DE WITT DJ | MIAFO767I | AA | | | 2/4/2023 | 7-Aug-91 | 23-Sep-91 | 7-Aug-91 | 23-Sep-91 |
| 4025 | 332572 | STONE MT | MIACA737D | AA | | | 7/17/2026 | 7-Aug-91 | 23-Sep-91 | 7-Aug-91 | 23-Sep-91 |
| 4026 | 332573 | PHELPS SL | MIAFO777I | AA | | | 11/26/2026 | 7-Aug-91 | 23-Sep-91 | 7-Aug-91 | 4-Dec-92 |
| 4027 | 332612 | WATT BK | DFWFO767I | AA | | | 5/20/2027 | 7-Aug-91 | 23-Sep-91 | 7-Aug-91 | 23-Sep-91 |
| 4028 | 332580 | RODEL T | MIAFO767I | AA | | | 3/1/2023 | 9-Aug-91 | 26-Sep-91 | 9-Aug-91 | 26-Sep-91 |
| 4029 | 332593 | PURVIS MG | MIACA737D | AA | | | 5/26/2025 | 9-Aug-91 | 26-Sep-91 | 9-Aug-91 | 26-Sep-91 |
| 4030 | 332594 | SHRINER KR | MIACA737D | AA | | | 2/22/2026 | 9-Aug-91 | 26-Sep-91 | 9-Aug-91 | 26-Sep-91 |
| 4031 | 332576 | GILLESPIE GH | MIACA737D | AA | | | 7/30/2027 | 9-Aug-91 | 26-Sep-91 | 9-Aug-91 | 26-Sep-91 |
| 4032 | 332604 | CRAWFORD WA | DFWCAS80D | AA | | | 10/31/2024 | 13-Aug-91 | 29-Sep-91 | 13-Aug-91 | 29-Sep-91 |
| 4033 | 640398 | HARTIKKA DM | SLTCAS80D | TW | | | 10/28/2015 | 5-Jan-79 | 29-Sep-91 | 5-Jan-79 | 3-Jul-79 |
| 4034 | 332606 | HAMPTON KA | ORDFOS80D | AA | | | 1/12/2022 | 13-Aug-91 | 29-Sep-91 | 13-Aug-91 | 29-Sep-91 |
| 4035 | 332582 | SEMIKOSKI JT | DFWFO737D | AA | | | 3/22/2023 | 13-Aug-91 | 29-Sep-91 | 13-Aug-91 | 29-Sep-91 |
| 4036 | 332597 | WATSON JA | DFWFO777I | AA | | | 5/4/2025 | 13-Aug-91 | 29-Sep-91 | 13-Aug-91 | 29-Sep-91 |
| 4037 | 332611 | NEWCOMB MC | LAXCA737D | AA | | | 6/22/2025 | 13-Aug-91 | 29-Sep-91 | 13-Aug-91 | 29-Sep-91 |
| 4038 | 332584 | FRITZ MA | OOO XXX | AA | CKA | 6/2/2013 | 7/13/2028 | 13-Aug-91 | 29-Sep-91 | 13-Aug-91 | 29-Sep-91 |
| 4039 | 332634 | HEADLEY KB | LGACAS80D | AA | | | 2/17/2024 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 1-Nov-91 |
| 4040 | 332513 | DORSEY DB | LGAFO767I | AA | | | 9/2/2024 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4041 | 332648 | POPP RA | DFWFO767D | AA | | | 9/17/2024 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4042 | 332642 | MCKEON BP | LAXFO777I | AA | | | 12/30/2024 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4043 | 332589 | MELROSE DH | DFWFO767I | AA | | | 11/18/2025 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4044 | 151907 | DRUCKER S | LGACAS80D | AA | | | 11/22/2025 | 16-Aug-91 | 2-Oct-91 | 7-Nov-88 | 2-Oct-91 |
| 4045 | 332640 | HOBAN TW | DFWCA320D | AA | | | 12/14/2025 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4046 | 332539 | VANGELLOW DJ | MIACA737D | AA | | | 2/16/2027 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4047 | 332507 | PODANY JR | DFWCA737D | AA | | | 11/22/2027 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4048 | 332608 | SNYDER DJ | DFWCA320D | AA | | | 8/9/2032 | 16-Aug-91 | 2-Oct-91 | 16-Aug-91 | 2-Oct-91 |
| 4049 | 332614 | MODRICH MJ | MIACA767I | AA | | | 4/27/2018 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4050 | 332609 | DEGENNARO D | LAXFO737D | AA | | | 4/6/2022 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4051 | 332622 | ROSKEY ST | LGACA737D | AA | | | 10/10/2026 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4052 | 332632 | SADLER MJ | DFWCA320D | AA | | | 2/28/2027 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4053 | 332652 | WEBB DW | LGACA767D | AA | | | 8/5/2027 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4054 | 332602 | GRIFFIN JE | ORDCA737D | AA | | | 9/30/2028 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4055 | 332616 | O GARA PD | MIAFO767I | AA | | | 12/18/2028 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4056 | 332667 | WALSH BD | DFWCAS80D | AA | | | 8/19/2034 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4057 | 332666 | BALL JS | LGACA737I | AA | | | 5/12/2035 | 19-Aug-91 | 5-Oct-91 | 19-Aug-91 | 5-Oct-91 |
| 4058 | 332619 | JONES PW | DFWFOS80D | AA | | | 10/3/2024 | 22-Aug-91 | 8-Oct-91 | 22-Aug-91 | 8-Oct-91 |
| 4059 | 332635 | MILAZZO MD | ORDCA737D | AA | | | 10/19/2026 | 22-Aug-91 | 8-Oct-91 | 22-Aug-91 | 8-Oct-91 |
| 4060 | 332646 | SANFORD LT | DFWCA320D | AA | | | 3/17/2027 | 22-Aug-91 | 8-Oct-91 | 22-Aug-91 | 8-Oct-91 |
| 4061 | 332623 | BARTOLOME SC | DFWFO777I | AA | | | 12/10/2027 | 22-Aug-91 | 8-Oct-91 | 22-Aug-91 | 8-Oct-91 |
| 4062 | 640401 | BRADY PD | LAXCA737D | TW | | | 9/21/2014 | 26-Jan-79 | 10-Oct-91 | 26-Jan-79 | 15-Mar-79 |
| 4063 | 332630 | ELIASON HJ | DFWCAS80D | AA | | | 8/28/2019 | 23-Aug-91 | 11-Oct-91 | 23-Aug-91 | 11-Oct-91 |
| 4064 | 332629 | WIEDEL KB | MIACA737D | AA | | | 4/22/2022 | 23-Aug-91 | 11-Oct-91 | 23-Aug-91 | 11-Oct-91 |
| 4065 | 332627 | YATES JE | OOO XXX | AA | MDSB | 4/27/2013 | 5/20/2025 | 23-Aug-91 | 11-Oct-91 | 23-Aug-91 | 11-Oct-91 |
| 4066 | 332684 | HOLCOMB MJ | DFWCA737D | AA | | | 5/7/2026 | 23-Aug-91 | 11-Oct-91 | 23-Aug-91 | 11-Oct-91 |
| 4067 | 332626 | MCLAUGHLIN JE | LAXFO777I | AA | | | 8/2/2026 | 23-Aug-91 | 11-Oct-91 | 23-Aug-91 | 11-Oct-91 |
| 4068 | 332628 | NORRIS RS | ORDCA737D | AA | | | 9/23/2026 | 23-Aug-91 | 11-Oct-91 | 23-Aug-91 | 11-Oct-91 |
| 4069 | 332644 | DALY MS | DFWCA320D | AA | | | 5/3/2020 | 28-Aug-91 | 14-Oct-91 | 28-Aug-91 | 14-Oct-91 |
| 4070 | 332668 | O TOOLE T | DCAFO737D | AA | | | 7/4/2024 | 28-Aug-91 | 14-Oct-91 | 28-Aug-91 | 14-Oct-91 |
| 4071 | 332633 | LORENZ LM | LAXCA737D | AA | | | 10/19/2024 | 28-Aug-91 | 14-Oct-91 | 28-Aug-91 | 14-Oct-91 |
| 4072 | 332636 | PERRY CJ | MIAFO777I | AA | | | 12/12/2025 | 28-Aug-91 | 14-Oct-91 | 28-Aug-91 | 14-Oct-91 |
| 4073 | 332637 | ROANE DC | DFWCA320D | AA | | | 2/13/2029 | 28-Aug-91 | 14-Oct-91 | 28-Aug-91 | 14-Oct-91 |
| 4074 | 332638 | PONTERI ET | LGAFO737I | AA | | | 5/28/2030 | 28-Aug-91 | 14-Oct-91 | 28-Aug-91 | 24-Sep-92 |
| 4075 | 332617 | CIGAL MA | OOO XXX | AA | RETIRED | 7/1/2013 | 6/17/2017 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4076 | 332610 | KNAPP RS | DFWFO737D | AA | | | 5/5/2020 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4077 | 332688 | RANSTEAD MB | LGACAS80D | AA | | | 12/4/2024 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4078 | 640403 | CRAMER R | OOO XXX | TW | CKA | 8/1/2013 | 5/5/2016 | 26-Jan-79 | 17-Oct-91 | 26-Jan-79 | 15-Mar-79 |
| 4079 | 332641 | LONG JG | ORDFOS80D | AA | | | 11/24/2025 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4080 | 332669 | DELEEUW JF | OOO XXX | AA | CKA | 2/9/2011 | 8/1/2026 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4081 | 332639 | RAY TC | DFWCA737D | AA | | | 6/7/2027 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4082 | 332675 | SHARE JR | MIACA767I | AA | | | 2/1/2028 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4083 | 083033 | RYDER LW | DFWCA737D | AA | | | 2/5/2029 | 30-Aug-91 | 17-Oct-91 | 30-Aug-91 | 17-Oct-91 |
| 4084 | 332643 | MOURNING DJ | DFWFO737D | AA | | | 4/20/2023 | 3-Sep-91 | 20-Oct-91 | 3-Sep-91 | 5-Apr-92 |
| 4085 | 332742 | STEC GC | ORDCAS80D | AA | | | 8/8/2026 | 3-Sep-91 | 20-Oct-91 | 3-Sep-91 | 20-Oct-91 |
| 4086 | 332664 | LANDEFELD TJ | DFWCA320D | AA | | | 3/26/2028 | 3-Sep-91 | 20-Oct-91 | 3-Sep-91 | 20-Oct-91 |
| 4087 | 332674 | WOLFE SD | ORDCAS80D | AA | | | 10/27/2028 | 3-Sep-91 | 20-Oct-91 | 3-Sep-91 | 29-Nov-91 |
| 4088 | 332647 | ESOLA PD | OOO XXX | AA | CKA | 4/1/2013 | 8/4/2021 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4089 | 332678 | GOODWIN BP | MIACA737D | AA | | | 3/18/2022 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4090 | 332680 | STURMTHAL J | MIAFO767I | AA | | | 11/12/2023 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4091 | 332682 | CURTISS ME | DFWCAS80D | AA | | | 3/30/2024 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4092 | 332683 | DALEY PW | LAXCA737D | AA | | | 11/10/2024 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4093 | 332679 | CHENOWETH JG | DFWCA737D | AA | | | 12/18/2024 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4094 | 332714 | FRANKLIN MS | DFWFO777I | AA | | | 4/23/2025 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4095 | 332658 | BRACH MK | ORDFO767I | AA | | | 11/11/2025 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4096 | 332693 | KUCERA GC | ORDFO767I | AA | MDSB | 10/11/2013 | 6/5/2026 | 4-Sep-91 | 21-Oct-91 | 4-Sep-91 | 21-Oct-91 |
| 4097 | 332660 | RUBENBAUER RA | ORDFO767I | AA | | | 8/8/2022 | 10-Sep-91 | 27-Oct-91 | 10-Sep-91 | 27-Oct-91 |
| 4098 | 332686 | MARSHALL PB | OOO XXX | AA | MDSB | 3/24/2013 | 2/27/2023 | 10-Sep-91 | 27-Oct-91 | 10-Sep-91 | 27-Oct-91 |
| 4099 | 332699 | GILBERT TW | DFWCAS80D | AA | | | 7/1/2023 | 10-Sep-91 | 27-Oct-91 | 10-Sep-91 | 27-Oct-91 |
| 4100 | 332659 | ALLDREDGE GP | ORDFO767I | AA | | | 5/14/2028 | 10-Sep-91 | 27-Oct-91 | 10-Sep-91 | 27-Oct-91 |
| 4101 | 332738 | BLACKSTONE JW | OOO XXX | AA | MDSB | 4/13/2012 | 12/29/2019 | 12-Sep-91 | 29-Oct-91 | 12-Sep-91 | 29-Oct-91 |
| 4102 | 332670 | MANGOLD ME | OOO XXX | AA | PLOA | 4/18/2013 | 10/9/2020 | 12-Sep-91 | 29-Oct-91 | 12-Sep-91 | 29-Oct-91 |
| 4103 | 332621 | MEDZYK IJ | LAXFO767D | AA | | | 3/1/2021 | 12-Sep-91 | 29-Oct-91 | 12-Sep-91 | 29-Oct-91 |
| 4104 | 332715 | BONNER DB | LGACA737D | AA | | | 1/12/2024 | 12-Sep-91 | 29-Oct-91 | 12-Sep-91 | 29-Oct-91 |
| 4105 | 332733 | GRUNSTAD II DD | DFWFO767I | AA | | | 4/22/2024 | 12-Sep-91 | 29-Oct-91 | 12-Sep-91 | 29-Oct-91 |
| 4106 | 332712 | BOUDREAU MS | MIAFO777I | AA | | | 7/1/2026 | 12-Sep-91 | 29-Oct-91 | 12-Sep-91 | 29-Oct-91 |
| 4107 | 332739 | DURRETT DB | DFWCA737D | AA | | | 4/4/2023 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4108 | 332656 | HASBROUCK JM | DFWFO767I | AA | | | 8/26/2023 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4109 | 638231 | PRADINES DR | SLTCAS80D | TW | | | 6/3/2014 | 29-Jan-79 | 2-Nov-91 | 29-Jan-79 | 18-Mar-79 |
| 4110 | 332654 | MILLER DA | BOSFO767I | AA | | | 8/14/2024 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4111 | 332687 | OBRIEN JM | ORDFO767I | AA | | | 9/30/2024 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4112 | 332671 | ALCORN JL | DFWCAS80D | AA | | | 11/7/2025 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4113 | 332685 | LITKE CE | DFWCAS80D | AA | | | 3/31/2026 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4114 | 332734 | HUGGINS TG | DFWFO777I | AA | | | 9/22/2026 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4115 | 332662 | CERCONE CM | LGACA737I | AA | | | 10/23/2026 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 1-Oct-93 |
| 4116 | 332722 | PETROSKY NE | MIACA737I | AA | | | 7/21/2027 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4117 | 332676 | CUSHNIE BC | ORDFO767I | AA | | | 12/2/2028 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4118 | 332691 | BROWN DR | LAXCA320D | AA | | | 4/29/2031 | 16-Sep-91 | 2-Nov-91 | 16-Sep-91 | 2-Nov-91 |
| 4119 | 332719 | DEDLOFF WC | MIACA737D | AA | | | 11/20/2020 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |
| 4120 | 332701 | RAY BE | DFWFO777I | AA | | | 2/26/2023 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |
| 4121 | 332696 | JEROME JR R | LAXFO737D | AA | | | 4/22/2023 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |
| 4122 | 332771 | CUNDIFF DB | MIAFO777I | AA | | | 12/4/2023 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |
| 4123 | 332700 | CONWAY DJ | LGACA737D | AA | | | 12/26/2025 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 3-Jul-92 |
| 4124 | 332716 | BEACH BO | OOO XXX | AA | BCP | 3/2/2012 | 8/29/2026 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |
| 4125 | 332704 | DELONG CL | DFWFO767I | AA | | | 10/2/2026 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |
| 4126 | 638233 | WEBB K | SLTCAS80D | TW | | | 1/7/2017 | 29-Jan-79 | 5-Nov-91 | 29-Jan-79 | 18-Mar-79 |
| 4127 | 332689 | CHIFFER MD | LGACA737D | AA | | | 12/3/2026 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |

CONFIDENTIAL

| Seq | ID | Name | Code | Code2 | Status | Note | Note Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128 | 162602 | STEENSMA RS | LGACA737D | | AA | | | 8/19/2027 | 19-Sep-91 | 5-Nov-91 | 5-Dec-89 | 5-Nov-91 |
| 4129 | 332711 | SCHUSTER JE | ORDCA737D | | AA | | | 9/3/2027 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 5-Nov-91 |
| 4130 | 332697 | LAMARRE TJ | OOO XXX | | AA | MDSB | 7/17/2009 | 6/10/2029 | 19-Sep-91 | 5-Nov-91 | 19-Sep-91 | 10-Dec-91 |
| 4131 | 332705 | KAISER EJ | MIAFO767I | | AA | | | 5/12/2015 | 25-Sep-91 | 11-Nov-91 | 25-Sep-91 | 11-Nov-91 |
| 4132 | 332709 | PHILLIPS JR BW | ORDFO777I | | AA | | | 3/4/2018 | 25-Sep-91 | 11-Nov-91 | 25-Sep-91 | 11-Nov-91 |
| 4133 | 638234 | FORD RH | SLTCAS80D | | TW | | | 10/25/2017 | 29-Jan-79 | 11-Nov-91 | 29-Jan-79 | 18-Mar-79 |
| 4134 | 332717 | PETERSON RS | MIAFO737I | | AA | | | 10/3/2025 | 25-Sep-91 | 11-Nov-91 | 25-Sep-91 | 11-Nov-91 |
| 4135 | 332708 | WALIGORA JM | LGAFO767I | | AA | | | 6/29/2021 | 25-Sep-91 | 11-Nov-91 | 25-Sep-91 | 11-Nov-91 |
| 4136 | 332710 | BORNKESSEL FH | LGACA737D | | AA | | | 11/11/2023 | 25-Sep-91 | 11-Nov-91 | 25-Sep-91 | 11-Nov-91 |
| 4137 | 332779 | WESTRICH DA | DFWFO777I | | AA | | | 8/27/2025 | 25-Sep-91 | 11-Nov-91 | 25-Sep-91 | 11-Nov-91 |
| 4138 | 165613 | LOOMIS JD | DFWCAS80D | | AA | | | 2/14/2030 | 25-Sep-91 | 11-Nov-91 | 5-May-89 | 11-Nov-91 |
| 4139 | 125505 | VAN DEN AKKER TM | ORDCAS80D | | AA | | | 12/27/2030 | 25-Sep-91 | 11-Nov-91 | 25-Sep-91 | 11-Nov-91 |
| 4140 | 332740 | SPRINKEL DM | OOO XXX | | AA | RETIRED | 8/26/2013 | 8/26/2013 | 1-Oct-91 | 17-Nov-91 | 1-Oct-91 | 17-Nov-91 |
| 4141 | 638235 | BENES DM | SLTCAS80D | | TW | | | 1/8/2020 | 29-Jan-79 | 17-Nov-91 | 29-Jan-79 | 4-Oct-83 |
| 4142 | 332729 | COX RA | DFWFO767I | | AA | | | 3/23/2026 | 1-Oct-91 | 17-Nov-91 | 1-Oct-91 | 17-Nov-91 |
| 4143 | 332727 | CORBEIL PA | LAXCAS80D | | AA | | | 12/17/2026 | 1-Oct-91 | 17-Nov-91 | 1-Oct-91 | 17-Nov-91 |
| 4144 | 332724 | PAVLICH SR | DFWFO777I | | AA | | | 5/7/2027 | 1-Oct-91 | 17-Nov-91 | 1-Oct-91 | 17-Nov-91 |
| 4145 | 332735 | BURGESS DW | DFWCAS80D | | AA | | | 3/19/2014 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4146 | 332681 | BRENT RC | LAXCA320D | | AA | | | 1/3/2023 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4147 | 332770 | JAEGER ME | ORDCA737D | | AA | | | 2/28/2023 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4148 | 332749 | PALMER TE | DFWFO777I | | AA | | | 8/31/2024 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4149 | 332730 | PLISKE MA | MIAFO767I | | AA | | | 8/8/2025 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4150 | 162782 | ALLEN JM | ORDCA737D | | AA | | | 10/30/2024 | 3-Oct-91 | 19-Nov-91 | 10-Jan-89 | 19-Nov-91 |
| 4151 | 332807 | THATCHER PS | MIACA767I | | AA | | | 12/10/2026 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4152 | 332726 | LAND DW | MIACA767I | | AA | | | 5/25/2027 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4153 | 332721 | SCRUGGS JR | DFWFO737D | | AA | | | 7/27/2027 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4154 | 332781 | VEREEN MS | MIAFO767I | | AA | | | 4/4/2030 | 3-Oct-91 | 19-Nov-91 | 3-Oct-91 | 19-Nov-91 |
| 4155 | 332768 | CAIRNS JT | ORDFO767I | | AA | | | 11/30/2023 | 7-Oct-91 | 23-Nov-91 | 7-Oct-91 | 23-Nov-91 |
| 4156 | 332741 | FLYNN JB | DFWCA320D | | AA | | | 6/29/2026 | 7-Oct-91 | 23-Nov-91 | 7-Oct-91 | 23-Nov-91 |
| 4157 | 332780 | ADAMS TM | LGACA737D | | AA | | | 12/1/2029 | 7-Oct-91 | 23-Nov-91 | 7-Oct-91 | 23-Nov-91 |
| 4158 | 332754 | WALIZER DL | LGAFO767I | | AA | | | 11/30/2021 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4159 | 332774 | BANGHART DR | ORDFO777I | | AA | | | 4/23/2024 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4160 | 332761 | DUBELA JE | LGACAS80D | | AA | | | 9/2/2024 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4161 | 332748 | OCONNELL CR | LAXCA737D | | AA | | | 5/16/2025 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4162 | 332762 | BOCK RW | ORDCA737D | | AA | | | 8/23/2025 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4163 | 332751 | LEIBBRAND DA | ORDCAS80D | | AA | | | 10/10/2025 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4164 | 332745 | OLSON MN | ORDCAS80D | | AA | | | 5/6/2026 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4165 | 332843 | KELLEY WG | DFWFO737D | | AA | | | 9/13/2026 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4166 | 332746 | BJORN KA | DFWFO777I | | AA | | | 3/26/2027 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4167 | 332769 | HOWARD RA | ORDFO767I | | AA | | | 3/27/2027 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4168 | 332744 | WALL JT | DFWFO767I | | AA | | | 5/26/2027 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4169 | 332747 | SMITH JA | MIAFO777I | | AA | | | 8/15/2027 | 10-Oct-91 | 26-Nov-91 | 10-Oct-91 | 26-Nov-91 |
| 4170 | 332756 | SCOTT JM | ORDCAS80D | | AA | | | 9/1/2022 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4171 | 332789 | WOODRUFF GR | LGAFO767I | | AA | | | 5/17/2024 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4172 | 332803 | RHODES WK | MIACA767I | | AA | | | 10/29/2023 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4173 | 162283 | CHERNOCH WW | MIACA767I | | AA | | | 7/19/2024 | 16-Oct-91 | 2-Dec-91 | 27-Feb-89 | 2-Dec-91 |
| 4174 | 332793 | POMPOCO M | OOO XXX | | AA | MDSB | 11/5/2012 | 8/18/2025 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4175 | 332750 | COOPER JA | LGACA737D | | AA | | | 11/11/2024 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4176 | 332773 | ANDERSON JD | LGAFO777I | | AA | | | 1/7/2026 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4177 | 332791 | NELSON DA | DFWFO737D | | AA | | | 2/15/2026 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4178 | 332775 | CLEAVELAND CA | LAXFO737D | | AA | | | 3/2/2026 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 29-Jan-92 |
| 4179 | 332819 | BAUER MA | LAXCA737D | | AA | | | 7/5/2026 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4180 | 332815 | STUBBS DH | DFWFO777I | | AA | | | 2/21/2027 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4181 | 192269 | SULLIVAN BE | LAXCA737D | | AA | | | 2/23/2028 | 16-Oct-91 | 2-Dec-91 | 18-Dec-89 | 2-Dec-91 |
| 4182 | 638242 | SALVATORE A | SLTCAS80D | | TW | | | 5/10/2015 | 12-Feb-79 | 2-Dec-91 | 12-Feb-79 | 26-Jul-91 |
| 4183 | 332782 | GILSON JA | ORDCAS80D | | AA | | | 10/27/2029 | 16-Oct-91 | 2-Dec-91 | 16-Oct-91 | 2-Dec-91 |
| 4184 | 165479 | DYGDON JR | ORDCA737D | | AA | | | 6/11/2030 | 16-Oct-91 | 2-Dec-91 | 3-Apr-89 | 2-Dec-91 |
| 4185 | 173699 | HALEY WC | MIACA737I | | AA | | | 7/11/2031 | 16-Oct-91 | 2-Dec-91 | 17-Jul-89 | 2-Dec-91 |
| 4186 | 332766 | GIBSON L | DFWFO737D | | AA | | | 12/17/2022 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4187 | 332777 | THOMPSON PS | ORDCA737D | | AA | | | 6/17/2023 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4188 | 332827 | GILLEN BJ | DFWFO767I | | AA | | | 9/10/2023 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4189 | 332796 | KRISTEN SE | ORDFO777I | | AA | | | 10/3/2024 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4190 | 332798 | POLLASTRINI CM | MIACA737I | | AA | | | 3/9/2026 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4191 | 332816 | HAMEL TJ | DFWFO777I | | AA | | | 1/24/2027 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4192 | 332765 | HART AJ | LGACA737D | | AA | | | 2/11/2028 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4193 | 332755 | WADE S | LGAFO777I | | AA | | | 6/17/2028 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4194 | 332767 | WHITE RP | ORDFO777I | | AA | | | 6/21/2029 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4195 | 332847 | PROVO GM | SFOFO737D | | AA | | | 6/13/2031 | 22-Oct-91 | 8-Dec-91 | 22-Oct-91 | 8-Dec-91 |
| 4196 | 332802 | STOBAUGH RA | DFWFO777I | | AA | | | 3/21/2020 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4197 | 638244 | REYNOLDS HF | SLTCAS80D | LGACA737D | TW | | 4/1/2014 | 8/15/2018 | 12-Feb-79 | 14-Dec-91 | 12-Feb-79 | 1-Apr-79 |
| 4198 | 332784 | BLIED G | ORDFO767I | | AA | | | 7/15/2023 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4199 | 332808 | NEWNHAM JR | DFWFO767I | | AA | | | 8/29/2023 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4200 | 332825 | BUCKRUCKER KA | DFWCAS80D | | AA | | | 3/21/2024 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4201 | 332804 | COLEMAN JM | LGACA737D | | AA | | | 3/28/2024 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4202 | 332788 | LAY AL | MIACA737I | | AA | | | 11/13/2024 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4203 | 332806 | LEMLEY DP | LAXFO737D | | AA | | | 4/18/2025 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4204 | 332809 | ALBINO KD | MIAFO767I | | AA | | | 6/4/2025 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4205 | 332822 | BOMGARDNER SB | LGACA737D | | AA | | | 8/16/2025 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4206 | 332790 | WOODHEAD JA | DCACAS80D | | AA | | | 11/12/2025 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4207 | 332849 | JONES DA | MIAFO737D | | AA | | | 12/16/2025 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4208 | 332860 | HUNT RD | LGACA737D | | AA | | | 4/8/2026 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4209 | 332817 | NIKODEM JE | ORDFO767I | | AA | | | 12/12/2026 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4210 | 332797 | HOTCHKISS JR RM | MIACA737D | | AA | | | 12/17/2026 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4211 | 332805 | ANDERSON SB | LAXFO777I | | AA | | | 2/14/2027 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4212 | 332810 | MOBLEY TC | LAXCAS80D | | AA | | | 10/2/2027 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4213 | 332814 | MCCLAIN ST | ORDCAS80D | | AA | | | 2/14/2028 | 28-Oct-91 | 14-Dec-91 | 28-Oct-91 | 14-Dec-91 |
| 4214 | 332772 | LUPINSKI JA | LAXCA737D | | AA | | | 8/28/2024 | 31-Oct-91 | 17-Dec-91 | 31-Oct-91 | 17-Dec-91 |
| 4215 | 332844 | MACKEY JF | DFWFO767I | | AA | | | 9/11/2026 | 31-Oct-91 | 17-Dec-91 | 31-Oct-91 | 17-Dec-91 |
| 4216 | 332880 | ZANDER MB | LAXCA320D | | AA | | | 9/30/2026 | 31-Oct-91 | 17-Dec-91 | 1-Aug-92 | 16-Dec-92 |
| 4217 | 332813 | PORTER LM | DFWCA320D | | AA | | | 5/14/2028 | 31-Oct-91 | 17-Dec-91 | 31-Oct-91 | 17-Dec-91 |
| 4218 | 332924 | HILL MA | DFWFO767D | | AA | | | 10/7/2028 | 31-Oct-91 | 17-Dec-91 | 31-Oct-91 | 17-Dec-91 |
| 4219 | 127187 | ULMER MH | LAXCA737D | | AA | | | 8/8/2024 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4220 | 332845 | READ WL | MIAFO777I | | AA | | | 8/14/2022 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4221 | 332824 | RENNIE MA | LGAFO767I | | AA | | | 1/18/2025 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4222 | 332887 | PRICE JA | MIACA767I | | AA | | | 1/21/2025 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4223 | 332821 | CRADDOCK JA | DFWCA320D | | AA | | | 11/3/2025 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4224 | 332899 | BARRY HL | OOO XXX | | AA | CKA | 5/1/2013 | 12/27/2026 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4225 | 332846 | ROBERTS RJ | DFWFO767I | | AA | | | 5/22/2027 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4226 | 332851 | PATRICK CS | DFWFO767I | | AA | | | 10/21/2027 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4227 | 332875 | WECH JA | ORDCAS80D | | AA | | | 1/18/2028 | 6-Nov-91 | 23-Dec-91 | 6-Nov-91 | 23-Dec-91 |
| 4228 | 332889 | ENGELSEN MW | DFWCA320I | | AA | | | 11/3/2023 | 12-Nov-91 | 29-Dec-91 | 12-Nov-91 | 29-Dec-91 |
| 4229 | 332786 | CHRISTIANSEN TJ | DFWFO737D | | AA | | | 9/27/2024 | 12-Nov-91 | 29-Dec-91 | 12-Nov-91 | 29-Dec-91 |
| 4230 | 332800 | TOBIN W | LGAFO767I | | AA | | | 8/29/2025 | 12-Nov-91 | 29-Dec-91 | 12-Nov-91 | 29-Dec-91 |
| 4231 | 640409 | GEHLHAUSEN DL | SLTCAS80D | | TW | | | 5/28/2014 | 16-Feb-79 | 29-Dec-91 | 16-Feb-79 | 5-Jan-81 |
| 4232 | 332852 | OAKES MG | LGAFO777I | | AA | | | 7/16/2026 | 12-Nov-91 | 29-Dec-91 | 12-Nov-91 | 29-Dec-91 |
| 4233 | 332946 | MIKESELL ML | MIAFO737I | | AA | | | 9/17/2027 | 12-Nov-91 | 29-Dec-91 | 12-Nov-91 | 29-Dec-91 |
| 4234 | 332783 | STEIN GP | DFWCAS80D | | AA | | | 12/18/2028 | 12-Nov-91 | 29-Dec-91 | 12-Nov-91 | 29-Dec-91 |
| 4235 | 165639 | STREIT DK | ORDCA737D | | AA | | | 2/25/2029 | 12-Nov-91 | 29-Dec-91 | 27-May-89 | 29-Dec-91 |
| 4236 | 332830 | VAN DER LIKE DD | MIACA767I | | AA | | | 8/6/2021 | 14-Nov-91 | 31-Dec-91 | 14-Nov-91 | 31-Dec-91 |
| 4237 | 332829 | ROBBINS JD | BOSFO767I | | AA | | | 12/31/2022 | 14-Nov-91 | 31-Dec-91 | 14-Nov-91 | 31-Dec-91 |
| 4238 | 332826 | MERONYK EA | ORDFO767D | | AA | | | 2/27/2024 | 14-Nov-91 | 31-Dec-91 | 14-Nov-91 | 31-Dec-91 |
| 4239 | 332869 | JOHNSON TP | ORDCAS80D | | AA | | | 1/8/2025 | 14-Nov-91 | 31-Dec-91 | 14-Nov-91 | 31-Dec-91 |
| 4240 | 332918 | KELLER JC | DFWFO767I | | AA | | | 1/2/2026 | 14-Nov-91 | 31-Dec-91 | 14-Nov-91 | 31-Dec-91 |
| 4241 | 332902 | WILSON TR | DFWFO777I | | AA | | | 3/19/2027 | 14-Nov-91 | 31-Dec-91 | 14-Nov-91 | 31-Dec-91 |
| 4242 | 332926 | GUTHRIE RC | MIACA737D | | AA | | | 10/2/2022 | 18-Nov-91 | 4-Jan-92 | 18-Nov-91 | 4-Jan-92 |
| 4243 | 332853 | HAMMOND BA | DFWCA320I | | AA | | | 2/10/2026 | 18-Nov-91 | 4-Jan-92 | 18-Nov-91 | 4-Jan-92 |
| 4244 | 332854 | MORGAN BS | MIAFO767I | | AA | | | 8/1/2026 | 18-Nov-91 | 4-Jan-92 | 18-Nov-91 | 4-Jan-92 |
| 4245 | 332910 | MILLER WL | LAXCA320D | | AA | | | 5/19/2027 | 18-Nov-91 | 4-Jan-92 | 18-Nov-91 | 4-Jan-92 |
| 4246 | 332870 | JACKSON JJ | DFWFO777I | | AA | | | 12/25/2023 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4247 | 332866 | BATWAY MC | ORDFO777I | | AA | | | 5/28/2025 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4248 | 332943 | MACLEOD JA | MIACA737D | | AA | | | 7/11/2025 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4249 | 640413 | ROBOLD MW | LAXFO777I | | TW | | | 2/20/2019 | 16-Feb-79 | 7-Jan-92 | 16-Feb-79 | 5-Apr-79 |
| 4250 | 332861 | BULLOCK III JA | MIAFO767I | | AA | | | 8/27/2025 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 6-Jun-92 |
| 4251 | 332908 | WALTHER DJ | DCACAS80D | | AA | | | 9/27/2025 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4252 | 332862 | TORRENCE SL | LAXCA320D | | AA | | | 1/26/2026 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4253 | 332936 | HALLER TJ | LGACA320D | | AA | | | 4/15/2026 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4254 | 332930 | JOHNSON TA | ORDFO767I | | AA | | | 4/30/2026 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4255 | 332881 | DETZER CC | LGAFO777I | | AA | | | 7/5/2026 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4256 | 332865 | JOHNSON ES | DFWCAS80D | | AA | | | 4/30/2027 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4257 | 332871 | ROUNDY SG | MIACA737D | | AA | | | 7/25/2033 | 21-Nov-91 | 7-Jan-92 | 21-Nov-91 | 7-Jan-92 |
| 4258 | 075823 | DONAHUE CM | ORDFO767I | | AA | | | 10/13/2024 | 24-Oct-83 | 12-Jan-92 | 7-Mar-85 | 12-Jan-92 |
| 4259 | 332840 | LADD JR | LAXFO737D | | AA | | | 2/18/2014 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4260 | 332925 | WILKERSON BN | LAXFO777I | | AA | | | 11/26/2016 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4261 | 332893 | KLEIN MS | MIACA737D | | AA | | | 12/10/2019 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4262 | 332858 | CULBERTSON JG | OOO XXX | | AA | MDSB | 10/21/2011 | 11/3/2023 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4263 | 332904 | ACKERMAN WR | ORDCAS80D | | AA | | | 5/19/2024 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4264 | 332888 | TAVTIGIAN MA | MIAFO767I | | AA | | | 1/20/2025 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4265 | 332944 | GRANT SE | DFWCA320I | | AA | | | 1/5/2026 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4266 | 332935 | WASSERMAN RA | MIAFO777I | | AA | | | 5/23/2026 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4267 | 332882 | KELLER ST | LGAFO777I | | AA | | | 5/29/2026 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4268 | 332928 | SANDERSON RJ | DFWFO767I | | AA | | | 1/7/2027 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4269 | 332900 | CAVANAGH JM | LGACA737D | | AA | | | 3/5/2027 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4270 | 332898 | ECHEVERRIA JH | ORDCA737D | | AA | | | 5/8/2028 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4271 | 332873 | STORM WJ | LGACAS80D | | AA | | | 5/18/2029 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4272 | 332960 | LEWINSKI EA | ORDCAS80D | | AA | | | 7/31/2029 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4273 | 332907 | VAN EPPS RS | LGACA737D | | AA | | | 7/7/2030 | 26-Nov-91 | 12-Jan-92 | 21-Nov-91 | 12-Jan-92 |
| 4274 | 332872 | STEVENS DK | MIAFO777I | | AA | | | 10/28/2030 | 26-Nov-91 | 12-Jan-92 | 26-Nov-91 | 12-Jan-92 |
| 4275 | 332901 | OLSEN JA | LAXCA737D | | AA | | | 3/29/2025 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4276 | 332939 | KNAPEN AF | DFWFO767I | | AA | | | 9/12/2025 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4277 | 332885 | SMITH BS | MIAFO767I | | AA | | | 11/18/2025 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4278 | 332883 | WEIRICK NT | MIACA737D | | AA | | | 4/10/2026 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4279 | 332879 | MACKEY GR | BOSFO737D | | AA | | | 1/15/2027 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4280 | 332878 | DAVIS GS | OOO XXX | | AA | MDSB | 11/2/2009 | 5/11/2027 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4281 | 332896 | JANASKIE JM | MIAFO767I | | AA | | | 6/7/2027 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4282 | 332897 | SCHULTZ BA | MIACA737I | | AA | | | 9/13/2027 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4283 | 332877 | FREEMAN BL | LGACA320D | | AA | | | 11/24/2027 | 3-Dec-91 | 19-Jan-92 | 3-Dec-91 | 19-Jan-92 |
| 4284 | 332911 | CLARKE TW | ORDCAS80D | | AA | | | 3/23/2018 | 9-Dec-91 | 25-Jan-92 | 9-Dec-91 | 25-Jan-92 |
| 4285 | 332941 | SHAMBURGER JR | LGAFO777I | | AA | | | 5/13/2021 | 9-Dec-91 | 25-Jan-92 | 9-Dec-91 | 25-Jan-92 |
| 4286 | 332966 | BOOE III BC | DFWCA737D | | AA | | | 5/26/2025 | 9-Dec-91 | 25-Jan-92 | 9-Dec-91 | 25-Jan-92 |
| 4287 | 332932 | GOTTENBERG WL | LAXFO737D | | AA | | | 7/25/2026 | 9-Dec-91 | 25-Jan-92 | 9-Dec-91 | 25-Jan-92 |
| 4288 | 332859 | RIVARD RS | DFWFO767I | | AA | | | 3/14/2027 | 9-Dec-91 | 25-Jan-92 | 9-Dec-91 | 25-Jan-92 |
| 4289 | 332919 | BRADLEY TE | ORDCAS80D | | AA | | | 2/17/2020 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4290 | 332998 | KENNY FM | MIACA737D | | AA | | | 6/16/2021 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4291 | 332906 | MURPHY PJ | ORDCA737D | | AA | | | 2/22/2023 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4292 | 332890 | HALPIN MJ | LAXFOS80D | | AA | | | 6/5/2023 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4293 | 332909 | KAUFER WE | LAXCA737D | | AA | | | 11/23/2023 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4294 | 148363 | ZIGNEGO MJ | ORDCAS80D | | AA | | | 4/29/2024 | 12-Dec-91 | 28-Jan-92 | 7-May-88 | 28-Jan-92 |
| 4295 | 332915 | BILLMAN JJ | MIACA737I | | AA | | | 12/10/2025 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4296 | 332927 | SMOLEN SR | LGAFO777I | | AA | | | 12/26/2025 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4297 | 332976 | PAUCHEY JJ | MIAFO777I | | AA | | | 7/6/2026 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4298 | 332950 | BERKOWITZ DL | LGACA737D | | AA | | | 10/29/2026 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4299 | 332951 | COLLIE DS | OOO XXX | | AA | CKA | 7/2/2013 | 7/3/2027 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4300 | 332953 | SCHNEIDER RC | DFWFO737D | | AA | | | 7/21/2027 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4301 | 332929 | TASSON SJ | MIACA737I | | AA | | | 9/18/2027 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4302 | 332952 | FALCO DE | MIAFO767I | | AA | | | 5/21/2030 | 12-Dec-91 | 28-Jan-92 | 12-Dec-91 | 28-Jan-92 |
| 4303 | 332954 | NEEVES BJ | ORDCAS80D | | AA | | | 2/7/2020 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4304 | 332947 | RACSKO R | LGAFO767I | | AA | | | 3/30/2022 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4305 | 638252 | SCHAUWECKER RJ | MIACA767D | | TW | | | 4/7/2019 | 26-Feb-79 | 3-Feb-92 | 26-Feb-79 | 15-Apr-79 |
| 4306 | 332963 | SUGGS D | LAXCA737D | | AA | | | 11/13/2024 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4307 | 332948 | WRIGHT KC | MIACA737I | | AA | | | 4/22/2025 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4308 | 332995 | CRAMP TA | LGAFO777I | | AA | | | 10/18/2025 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4309 | 332957 | SCHEIBNER SP | LGAFO767I | | AA | | | 10/21/2025 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4310 | 332958 | HAY J | LGAFO777I | | AA | | | 12/6/2025 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4311 | 332992 | THIBODEAUX JL | MIAFO737I | | AA | | | 1/26/2026 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4312 | 332940 | MACFARLANE SD | BOSFO767I | | AA | | | 3/30/2027 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4313 | 332955 | BRYAN WA | DFWFO767I | | AA | | | 9/25/2027 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4314 | 332959 | WILLIAMS MJ | LAXCA737D | | AA | | | 10/6/2028 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4315 | 332956 | RUSSELL RS | ORDFO767I | | AA | | | 3/17/2031 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4316 | 332942 | OLIVER DS | MIACA737D | | AA | | | 11/29/2031 | 18-Dec-91 | 3-Feb-92 | 18-Dec-91 | 3-Feb-92 |
| 4317 | 332996 | NASWORTHY MC | MIACA737D | | AA | | | 3/6/2024 | 19-Dec-91 | 4-Feb-92 | 19-Dec-91 | 4-Feb-92 |
| 4318 | 332967 | TAYLOR W | DFWCA320D | | AA | | | 10/29/2024 | 19-Dec-91 | 4-Feb-92 | 19-Dec-91 | 4-Feb-92 |
| 4319 | 332987 | SMITH A | ORDCAS80D | | AA | | | 11/6/2027 | 19-Dec-91 | 4-Feb-92 | 19-Dec-91 | 4-Feb-92 |
| 4320 | 333016 | BRACKER KA | DFWCAS80D | | AA | | | 4/20/2029 | 19-Dec-91 | 4-Feb-92 | 19-Dec-91 | 4-Feb-92 |
| 4321 | 332962 | MANNING PJ | MIAFO777I | | AA | | | 5/24/2023 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 18-Mar-92 |
| 4322 | 332969 | FEDERSPILL EC | OOO XXX | | AA | | | 8/20/2025 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 11-Feb-92 |
| 4323 | 332983 | STADICK RG | LAXFO777I | | AA | | | 6/22/2026 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 11-Feb-92 |
| 4324 | 332973 | CHARAMELLA JL | DFWCAS80D | | AA | | | 5/26/2027 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 11-Feb-92 |
| 4325 | 332970 | REEVES BT | DFWCAS80D | | AA | | | 8/19/2027 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 11-Feb-92 |
| 4326 | 332938 | MORCOMB SR | ORDFO777I | | AA | | | 10/12/2027 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 11-Feb-92 |
| 4327 | 332986 | BABER WC | OOO XXX | | AA | MDSB | 3/9/2012 | 10/12/2027 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 11-Feb-92 |
| 4328 | 332971 | FELL SR | LAXFO777I | | AA | | | 4/18/2029 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 9-Oct-92 |
| 4329 | 333001 | HANKINS SG | OOO XXX | | AA | TULSA | 12/1/2010 | 11/6/2033 | 26-Dec-91 | 11-Feb-92 | 26-Dec-91 | 11-Feb-92 |
| 4330 | 332980 | KENNEDY DL | ORDCA737D | | AA | | | 4/11/2018 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4331 | 332979 | BERG RC | LAXCA737D | | AA | | | 3/21/2020 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4332 | 333005 | BELSER VJ | LAXFO767I | | AA | | | 4/5/2020 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4333 | 332978 | CASE BE | MIACA737D | | AA | | | 1/1/2021 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4334 | 333032 | LACOUR RR | DFWCAS80D | | AA | | | 9/10/2023 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4335 | 333008 | BLANK RR | MIAFO777I | | AA | | | 5/29/2024 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4336 | 333006 | BAUMANN MP | MIACA737I | | AA | | | 4/25/2025 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4337 | 332988 | ANTOLAK ST | MIACA737D | | AA | | | 6/16/2025 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4338 | 333027 | HAGEN JE | LGACA737I | | AA | | | 9/15/2025 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4339 | 332990 | OLSON MH | LAXCA320D | | AA | | | 3/23/2026 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4340 | 332984 | STONE MA | ORDFOS80D | | AA | | | 5/27/2026 | 2-Jan-92 | 18-Feb-92 | 4-Apr-92 | 19-Aug-92 |
| 4341 | 640419 | RICHARDSON SE | MIACA767D | | TW | | | 4/24/2016 | 9-Mar-79 | 18-Feb-92 | 9-Mar-79 | 26-Apr-79 |
| 4342 | 332994 | SULLIVAN JD | DFWCA320D | | AA | | | 8/23/2026 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4343 | 333026 | ANASON RM | MIACA737I | | AA | | | 9/18/2026 | 2-Jan-92 | 18-Feb-92 | 19-Sep-92 | 5-Nov-92 |
| 4344 | 333002 | BRYSON ID | DFWFOS80D | | AA | | | 12/15/2027 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4345 | 332999 | WELLS CS | ORDFO777I | | AA | | | 8/17/2028 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4346 | 332989 | CLEMMER DW | MIACA737I | | AA | | | 6/4/2029 | 2-Jan-92 | 18-Feb-92 | 2-Jan-92 | 18-Feb-92 |
| 4347 | 333040 | PROVENZA DM | ORDCA737D | | AA | | | 4/6/2019 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4348 | 332991 | REINKE R | LGACAS80D | | AA | | | 6/6/2020 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4349 | 333031 | CROSS KH | OOO XXX | | AA | CKA | 5/1/2013 | 10/7/2023 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4350 | 640416 | DAVIS SL | SLTCAS80D | | TW | | | 1/1/2017 | 9-Mar-79 | 24-Feb-92 | 9-Mar-79 | 26-Apr-79 |
| 4351 | 333004 | NUZZO RM | LGAFO777I | | AA | | | 5/7/2024 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4352 | 333014 | STEPHENS WH | MIACA737D | | AA | | | 12/2/2024 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4353 | 332985 | DOZIER KJ | DFWFO737D | | AA | | | 3/25/2026 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4354 | 333012 | NICHOLS JA | LGACA737D | | AA | | | 5/10/2026 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4355 | 333019 | SCHAEFER RL | DFWCAS80D | | AA | | | 1/5/2027 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 18-Oct-92 |
| 4356 | 333028 | CARLIN TJ | LGAFO777I | | AA | | | 1/14/2027 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4357 | 354435 | ROBINSON RM | MIAFO737I | | AA | | | 5/12/2027 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4358 | 333011 | WHITNEY RG | LGAFO767I | | AA | | | 10/8/2027 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4359 | 333009 | CORKRAN RC | LGACAS80D | | AA | | | 8/16/2028 | 8-Jan-92 | 24-Feb-92 | 8-Jan-92 | 24-Feb-92 |
| 4360 | 640417 | HOPPER TS | MIACA767D | | TW | | | 8/7/2017 | 9-Mar-79 | 18-Feb-92 | 9-Mar-79 | 26-Apr-79 |
| 4361 | 333045 | FRAWLEY JJ | DFWFO767I | | AA | | | 12/28/2021 | 14-Jan-92 | 1-Mar-92 | 14-Jan-92 | 1-Mar-92 |
| 4362 | 333017 | ABBEY WP | ORDCAS80D | | AA | | | 3/20/2024 | 14-Jan-92 | 1-Mar-92 | 14-Jan-92 | 1-Mar-92 |
| 4363 | 333010 | SENA SG | ORDCAS80D | | AA | | | 12/14/2024 | 14-Jan-92 | 1-Mar-92 | 14-Jan-92 | 1-Mar-92 |
| 4364 | 333033 | HACHMANN JL | MIACA737D | | AA | | | 10/1/2027 | 14-Jan-92 | 1-Mar-92 | 14-Jan-92 | 1-Mar-92 |
| 4365 | 354433 | BYRD JR RF | DFWCA737D | | AA | | | 5/17/2028 | 14-Jan-92 | 1-Mar-92 | 14-Jan-92 | 1-Mar-92 |
| 4366 | 333003 | WILLIAMS III RP | LAXFO767I | | AA | | | 6/26/2023 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4367 | 333035 | CROCKETT SD | DFWFO767D | | AA | | | 12/23/2024 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4368 | 354449 | BURGER RK | LAXFO767I | | AA | | | 5/2/2025 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4369 | 354451 | LYNOTT RJ | LAXFO777I | | AA | | | 10/11/2025 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4370 | 354469 | GALANTE MJ | MIAFO767I | | AA | | | 1/27/2026 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4371 | 333038 | MCDOWELL M | LAXCA320D | | AA | | | 10/16/2026 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-May-92 |
| 4372 | 332997 | OBRYAN MC | LAXFO767D | | AA | | | 2/19/2027 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4373 | 333020 | MCWHORTER NR | MIAFO737I | | AA | | | 2/26/2027 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4374 | 333039 | BRANN TW | DFWCA320D | | AA | | | 5/24/2027 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4375 | 354452 | DOBRANSKY JS | OOO XXX | | AA | MDSB | 10/27/2012 | 6/30/2027 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4376 | 354489 | AVARY DW | MIAFO777I | | AA | | | 7/27/2027 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4377 | 333015 | WELLS MJ | DFWCA320D | | AA | | | 11/3/2027 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4378 | 333029 | CARFANIO CJ | LGACA320D | | AA | | | 7/15/2028 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4379 | 333036 | ALLRED MW | MIAFO767I | | AA | | | 8/20/2029 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4380 | 333023 | MCLEAN JM | LGAFO767I | | AA | | | 3/22/2030 | 16-Jan-92 | 3-Mar-92 | 16-Jan-92 | 3-Mar-92 |
| 4381 | 638255 | STEVENS WT | SLTCAS80D | | TW | | | 8/20/2014 | 12-Mar-79 | 6-Mar-92 | 12-Mar-79 | 29-Apr-79 |
| 4382 | 354463 | SMITH BF | DFWCAS80D | | AA | | | 2/26/2024 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4383 | 354434 | LYON KD | MIACA737I | | AA | | | 10/26/2024 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4384 | 333042 | BERKOWITZ DK | LGACA737I | | AA | | | 10/4/2025 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4385 | 354441 | SIZEMORE AE | ORDCAS80D | | AA | | | 5/22/2026 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |

34

CONFIDENTIAL

| Seq | ID | Name | Code | Code2 | Date2 | AA/TW | Status | Status Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4386 | 354437 | GREEN LM | DFWFO777I | | | AA | | | 5/28/2026 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4387 | 354457 | GALLAGHER DE | OOO XXX | | | AA | RETIRED | 7/25/2013 | 11/28/2026 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4388 | 333041 | COTTLE RA | LGACA320D | | | AA | | | 12/28/2026 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4389 | 638256 | WALTER JM | DFWCAS80D | | | TW | | | 4/22/2019 | 12-Mar-79 | 7-Mar-92 | 12-Mar-79 | 29-Apr-79 |
| 4390 | 354455 | GOUNAUD CS | DFWCAS80D | | | AA | | | 10/1/2027 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4391 | 145523 | AVERITT JJ | DFWFO767I | | | AA | | | 1/23/2029 | 20-Jan-92 | 7-Mar-92 | 19-Jun-89 | 7-Mar-92 |
| 4392 | 333048 | BOBACK TJ | DFWFO767I | | | AA | | | 3/21/2030 | 20-Jan-92 | 7-Mar-92 | 20-Jan-92 | 7-Mar-92 |
| 4393 | 333034 | SITTON W | DFWFOS80D | | | AA | RETIRED | 10/20/2013 | 10/20/2013 | 23-Jan-92 | 10-Mar-92 | 23-Jan-92 | 10-Mar-92 |
| 4394 | 333046 | BERGER RD | LGAFO777I | | | AA | RETIRED | 9/1/2013 | 5/6/2014 | 23-Jan-92 | 10-Mar-92 | 23-Jan-92 | 14-Oct-92 |
| 4395 | 354438 | SANDERS SA | MIAFO767I | | | AA | | | 7/25/2026 | 23-Jan-92 | 10-Mar-92 | 23-Jan-92 | 17-Dec-92 |
| 4396 | 354440 | SCHERMERHORN P | LGACA737D | | | AA | | | 8/25/2026 | 23-Jan-92 | 10-Mar-92 | 23-Jan-92 | 10-Mar-92 |
| 4397 | 354444 | MCDONALD TM | DFWCAS80D | | | AA | | | 4/16/2027 | 23-Jan-92 | 10-Mar-92 | 23-Jan-92 | 10-Mar-92 |
| 4398 | 638257 | HERRMANN TM | OOO XXX | | | TW | RETIRED | 11/5/2013 | 11/5/2014 | 26-Mar-79 | 15-Mar-92 | 26-Mar-79 | 13-May-79 |
| 4399 | 354450 | MCKINNEY MS | DCAFO737D | | | AA | | | 4/27/2019 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4400 | 333030 | PLUNKETT DP | DFWFO777I | | | AA | | | 9/18/2020 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4401 | 354445 | ROSS MR | ORDCAS80D | | | AA | | | 1/22/2021 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4402 | 354447 | NAVAS HA | DFWFO767I | | | AA | | | 12/17/2022 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4403 | 354464 | SIEGELMAN MS | DFWCA320D | | | AA | | | 12/20/2024 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4404 | 354456 | ORR PM | DFWFO777I | | | AA | | | 6/2/2025 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4405 | 333047 | HANSEN EW | DFWFO777I | | | AA | | | 8/6/2026 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4406 | 354439 | BATTAGLIOLA TL | MIACA737I | | | AA | | | 8/11/2026 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4407 | 638258 | PRESTON DJ | SLTCAS80D | | | TW | | | 1/4/2019 | 26-Mar-79 | 16-Mar-92 | 26-Mar-79 | 13-May-79 |
| 4408 | 354468 | ERDMANN SP | ORDCAS80D | | | AA | | | 3/5/2027 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4409 | 354465 | PROSCH TJ | DFWCA320D | | | AA | | | 3/26/2027 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4410 | 354448 | YOUNG DJ | DFWFOS80D | | | AA | | | 4/13/2027 | 29-Jan-92 | 16-Mar-92 | 30-Apr-92 | 14-Sep-92 |
| 4411 | 354446 | LANDERS MS | DFWFO777I | | | AA | | | 8/2/2027 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4412 | 354442 | WATSON MT | DFWFO767I | | | AA | | | 10/5/2027 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4413 | 354443 | JACOBS JS | LAXCA320D | | | AA | | | 3/4/2028 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4414 | 354453 | GRANT TF | DFWFO737D | | | AA | | | 11/28/2028 | 29-Jan-92 | 16-Mar-92 | 29-Jan-92 | 16-Mar-92 |
| 4415 | 162389 | GRAY SM | LGAFOS80D | | | AA | | | 4/23/2032 | 29-Jan-92 | 16-Mar-92 | 24-Aug-89 | 18-Jan-94 |
| 4416 | 178744 | MACERI V | MIAFO737I | | | AA | | | 8/22/2021 | 4-Feb-92 | 22-Mar-92 | 31-Jul-89 | 22-Mar-92 |
| 4417 | 354493 | YOUNG RA | DFWCAS80D | | | AA | | | 4/17/2023 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 22-Mar-92 |
| 4418 | 354461 | CAMERON RR | LGACAS80D | | | AA | | | 12/8/2023 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 22-Mar-92 |
| 4419 | 354466 | WIERING RT | LGAFO767I | | | AA | | | 6/10/2024 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 23-Jun-95 |
| 4420 | 354470 | DIEFFENBACH EW | DFWFO737D | | | AA | | | 12/27/2024 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 22-Mar-92 |
| 4421 | 354462 | LOGALBO SE | MIAFO777I | | | AA | | | 5/1/2025 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 22-Mar-92 |
| 4422 | 354454 | BLACK RU | DFWFO320D | | | AA | | | 7/15/2026 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 22-Mar-92 |
| 4423 | 354499 | ALDERINK SF | OOO XXX | | | AA | BCP | 11/1/2008 | 4/1/2028 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 22-Mar-92 |
| 4424 | 354460 | MEYER DD | MIAFO767I | | | AA | | | 4/19/2030 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 22-Mar-92 |
| 4425 | 354458 | ZABE SP | ORDFO767I | | | AA | | | 8/13/2031 | 4-Feb-92 | 22-Mar-92 | 4-Feb-92 | 19-Jul-92 |
| 4426 | 354482 | KEVIN JP | ORDCA737D | | | AA | | | 1/25/2022 | 10-Feb-92 | 28-Mar-92 | 10-Feb-92 | 28-Mar-92 |
| 4427 | 354501 | HEMMER JK | LAXCA767D | | | AA | | | 5/17/2024 | 10-Feb-92 | 28-Mar-92 | 10-Feb-92 | 28-Mar-92 |
| 4428 | 354476 | SINGLETON RI | DFWCA320D | | | AA | | | 10/28/2024 | 10-Feb-92 | 28-Mar-92 | 10-Feb-92 | 28-Mar-92 |
| 4429 | 354496 | FANN DR | LAXCA767D | | | AA | | | 8/28/2025 | 10-Feb-92 | 28-Mar-92 | 10-Feb-92 | 28-Mar-92 |
| 4430 | 354478 | HICKS DM | LGACA737D | | | AA | | | 8/2/2026 | 10-Feb-92 | 28-Mar-92 | 10-Feb-92 | 28-Mar-92 |
| 4431 | 354472 | HENN SD | DFWCA320D | | | AA | | | 5/11/2027 | 10-Feb-92 | 28-Mar-92 | 10-Feb-92 | 28-Mar-92 |
| 4432 | 354473 | PRATT RL | MIACA737D | | | AA | | | 10/22/2023 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4433 | 354490 | BLANCO JR JE | MIACA737I | | | AA | | | 3/9/2024 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4434 | 354491 | KELK JK | SLTFO767D | DFWCA320D | 4/1/2014 | AA | | | 3/10/2024 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4435 | 354505 | FOX JJ | LGAFO767I | | | AA | | | 3/17/2024 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4436 | 354475 | PERDUE JR CM | BOSFO767I | | | AA | | | 12/7/2027 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4437 | 354480 | SPITZNAGEL BP | LGACA737D | | | AA | | | 1/11/2028 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4438 | 354531 | POLAND JB | DFWCAS80D | | | AA | | | 3/1/2029 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4439 | 354481 | WILLIAMS JB | OOO XXX | | | AA | MDSB | 12/5/2012 | 3/16/2029 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4440 | 199757 | DEAL JL | DFWCA737D | | | AA | | | 7/21/2031 | 13-Feb-92 | 31-Mar-92 | 13-Feb-92 | 31-Mar-92 |
| 4441 | 179046 | DODDS DR | DFWCA737D | | | AA | | | 8/11/2034 | 13-Feb-92 | 31-Mar-92 | 24-Nov-89 | 31-Mar-92 |
| 4442 | 354503 | GALLAGHER KJ | LGAFO777I | | | AA | | | 5/13/2022 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4443 | 354485 | KEEFE PM | ORDFOS80D | | | AA | | | 9/3/2023 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4444 | 354507 | COLLINS GK | ORDCAS80D | | | AA | | | 5/31/2024 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4445 | 354487 | BUTLER PL | DFWFO777I | | | AA | | | 5/25/2026 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4446 | 640427 | KIEL RA | SLTCAS80D | | | TW | | | 9/5/2015 | 30-Mar-79 | 4-Apr-92 | 30-Mar-79 | 17-May-79 |
| 4447 | 354494 | GORDON JE | MIACA737D | | | AA | | | 8/18/2026 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4448 | 354511 | SCHINDEHETTE RS | DFWCAS80D | | | AA | | | 8/21/2026 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4449 | 354497 | HUGENBERG C | ORDFO767I | | | AA | | | 11/26/2026 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4450 | 354500 | HECKENBERGER RS | LGACA737D | | | AA | | | 6/7/2028 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4451 | 195254 | JOHNSON JR | MIAFO777I | | | AA | | | 7/1/2024 | 17-Feb-92 | 4-Apr-92 | 28-Oct-89 | 4-Apr-92 |
| 4452 | 354486 | WORMSLEY DE | MIACA737D | | | AA | | | 5/31/2029 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4453 | 354498 | WHITE GA | LAXCA737D | | | AA | | | 12/19/2029 | 17-Feb-92 | 4-Apr-92 | 17-Feb-92 | 4-Apr-92 |
| 4454 | 354519 | MATHEWS BS | LAXFO767D | | | AA | | | 1/15/2024 | 20-Feb-92 | 7-Apr-92 | 20-Feb-92 | 2-Jun-92 |
| 4455 | 640429 | MACDONALD CS | MIACA767D | | | TW | | | 2/13/2016 | 30-Mar-79 | 7-Apr-92 | 30-Mar-79 | 17-May-79 |
| 4456 | 354514 | KELLY J | LGACA737D | | | AA | | | 10/2/2025 | 20-Feb-92 | 7-Apr-92 | 20-Feb-92 | 7-Apr-92 |
| 4457 | 354510 | DEES JL | DFWCA737D | | | AA | | | 2/16/2026 | 20-Feb-92 | 7-Apr-92 | 20-Feb-92 | 7-Apr-92 |
| 4458 | 354512 | MILLER JV | OOO XXX | | | AA | MDSB | 6/1/2013 | 1/14/2027 | 20-Feb-92 | 7-Apr-92 | 20-Feb-92 | 7-Apr-92 |
| 4459 | 354550 | WAGNER MA | DFWFO777I | | | AA | | | 7/6/2028 | 20-Feb-92 | 7-Apr-92 | 20-Feb-92 | 7-Apr-92 |
| 4460 | 354520 | MARSHALL JO | MIACA737D | | | AA | | | 1/21/2020 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4461 | 354521 | BECKWITH JR WH | MIACA737D | | | AA | | | 12/14/2021 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4462 | 354525 | TADLOCK TA | MIAFO777I | | | AA | | | 9/13/2023 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4463 | 354509 | MANGANARO JT | ORDCAS80D | | | AA | | | 8/1/2025 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4464 | 354513 | WITTNEBEL JL | ORDCAS80D | | | AA | | | 9/22/2025 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4465 | 354483 | GARCIA GT | MIACA737I | | | AA | | | 3/4/2026 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4466 | 354523 | RICH TL | LGACA320D | | | AA | | | 4/1/2026 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4467 | 640428 | LONG GJ | MIACA767D | | | TW | | | 4/20/2020 | 30-Mar-79 | 12-Apr-92 | 30-Mar-79 | 17-May-79 |
| 4468 | 354474 | FRANK DM | LGAFO777I | | | AA | | | 4/13/2026 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4469 | 354532 | SIMS HC | DFWCA320I | | | AA | | | 7/4/2026 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4470 | 354535 | MACKIE RG | DFWFO777I | | | AA | | | 2/11/2027 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4471 | 354527 | HADEL CH | DFWFO777I | | | AA | | | 4/23/2027 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4472 | 354477 | GAYLORD PO | LAXFO777I | | | AA | | | 6/18/2029 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 18-May-92 |
| 4473 | 354515 | EDMONDS JR | LGACA737D | | | AA | | | 1/9/2030 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4474 | 354517 | WEESNER JM | DFWCAS80D | | | AA | | | 10/14/2030 | 25-Feb-92 | 12-Apr-92 | 25-Feb-92 | 12-Apr-92 |
| 4475 | 640426 | GUTHRIE MH | MIACA767D | | | TW | | | 10/3/2024 | 30-Mar-79 | 18-Apr-92 | 30-Mar-79 | 17-May-79 |
| 4476 | 354544 | HULCHER ME | DFWFO777I | | | AA | | | 5/7/2023 | 2-Mar-92 | 18-Apr-92 | 2-Mar-92 | 18-Apr-92 |
| 4477 | 354508 | CATAN JP | LGACA737D | | | AA | | | 4/16/2026 | 2-Mar-92 | 18-Apr-92 | 3-Dec-94 | 19-Apr-95 |
| 4478 | 354538 | BUMGARDNER ML | DFWFO767I | | | AA | | | 7/25/2026 | 2-Mar-92 | 18-Apr-92 | 2-Mar-92 | 18-Apr-92 |
| 4479 | 354541 | MAESTAS ML | OOO XXX | | | AA | CKA | 6/1/2007 | 2/6/2027 | 2-Mar-92 | 18-Apr-92 | 2-Mar-92 | 18-Apr-92 |
| 4480 | 354516 | SCHUMACHER CM | OOO XXX | | | AA | CKA | 6/2/2013 | 5/27/2029 | 2-Mar-92 | 18-Apr-92 | 2-Mar-92 | 18-Apr-92 |
| 4481 | 038091 | FRENCH HF | ORDCAS80D | | | AA | | | 12/12/2016 | 5-Mar-92 | 21-Apr-92 | 29-Jan-79 | 21-Apr-92 |
| 4482 | 354546 | LOMELIN HD | LAXFO777I | | | AA | | | 5/27/2024 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 21-Apr-92 |
| 4483 | 354540 | WHITTEN JO | OOO XXX | | | AA | MDSB | 11/1/2011 | 9/14/2024 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 21-Apr-92 |
| 4484 | 354548 | LEE SM | LAXFO767D | | | AA | | | 2/9/2025 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 21-Apr-92 |
| 4485 | 354537 | THAYER GD | DFWFO767I | | | AA | | | 6/8/2025 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 28-Oct-93 |
| 4486 | 354547 | BONDS JN | OOO XXX | | | AA | TULSA | 8/1/2013 | 12/11/2026 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 21-Apr-92 |
| 4487 | 354526 | MURPHY HL | LGACAS80D | | | AA | | | 6/20/2027 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 21-Apr-92 |
| 4488 | 354529 | MARGIOTTA MA | LGAFO777I | | | AA | | | 3/1/2028 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 21-Apr-92 |
| 4489 | 354536 | SCHWAB BL | DFWCA320D | | | AA | | | 8/18/2030 | 5-Mar-92 | 21-Apr-92 | 5-Mar-92 | 21-Apr-92 |
| 4490 | 638261 | KELLY PK | SLTCAS80D | | | TW | | | 4/19/2016 | 9-Apr-79 | 27-Apr-92 | 9-Apr-79 | 27-May-79 |
| 4491 | 354524 | MEDVETZ ME | LGACA737D | | | AA | | | 4/9/2018 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4492 | 354543 | GRAHAM MC | LAXFO767D | | | AA | | | 12/31/2022 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4493 | 354564 | JOHNSON DL | DFWCA737D | | | AA | | | 9/28/2023 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4494 | 354561 | HERRON WD | ORDFO777I | | | AA | | | 8/5/2024 | 11-Mar-92 | 27-Apr-92 | 10-Nov-92 | 27-Mar-93 |
| 4495 | 354542 | BEEBE WD | LAXFOS80D | | | AA | | | 9/20/2024 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4496 | 354553 | GERLING DP | DFWCAS80D | | | AA | | | 2/17/2025 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4497 | 354573 | TORRES BM | DFWFO777I | | | AA | | | 10/31/2025 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4498 | 354559 | WALTERS ME | MIACA737I | | | AA | | | 11/4/2025 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4499 | 638262 | WHITNEY JL | OOO XXX | | | TW | MDSB | 11/9/2013 | 6/5/2016 | 9-Apr-79 | 27-Apr-92 | 9-Apr-79 | 27-May-79 |
| 4500 | 354562 | HANSEN RJ | DFWCA320D | | | AA | | | 7/8/2026 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4501 | 354555 | JOHNSON SM | DFWCA320D | | | AA | | | 8/2/2026 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4502 | 354554 | SMITHSON RD | MIAFO767I | | | AA | | | 9/22/2026 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4503 | 354589 | KELLY JM | OOO XXX | | | AA | MDSB | 4/4/2012 | 12/4/2026 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 16-Jun-92 |
| 4504 | 148314 | RATHWELL JL | ORDFO777I | | | AA | | | 2/15/2029 | 11-Mar-92 | 27-Apr-92 | 11-Mar-89 | 29-May-93 |
| 4505 | 354565 | ADDABBO VE | LGACA737I | | | AA | | | 7/17/2029 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4506 | 330145 | BAKOS DM | LAXCA320D | | | AA | | | 9/9/2030 | 11-Mar-92 | 27-Apr-92 | 30-Aug-91 | 27-Apr-92 |
| 4507 | 035136 | IRVANI S | LAXCAS80D | | | AA | | | 11/15/2030 | 11-Mar-92 | 27-Apr-92 | 11-Mar-92 | 27-Apr-92 |
| 4508 | 640436 | SCHRADE D | SLTCAS80D | | | TW | | | 4/2/2014 | 20-Apr-79 | 2-May-92 | 20-Apr-79 | 7-Jun-79 |
| 4509 | 354569 | OREILLY JR JM | MIAFO737D | | | AA | | | 3/18/2014 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4510 | 354563 | JOHNSON BS | DFWCAS80D | | | AA | | | 12/6/2021 | 17-Mar-92 | 3-May-92 | 26-Mar-93 | 12-May-93 |
| 4511 | 354627 | MOORE SM | DFWFOS80D | | | AA | | | 7/16/2022 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4512 | 354606 | CHANEY TM | DFWCA737D | | | AA | | | 8/12/2022 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4513 | 354568 | ROCKWELL JA | ORDFOS80D | | | AA | | | 11/5/2022 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4514 | 354599 | HANLEY TJ | ORDFO777I | | | AA | | | 12/2/2022 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |

35

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4515 | 354528 | NIBLEY MG | LGACAS80D | AA | | | 5/23/2023 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4516 | 354608 | LOWE VE | DFWCAS80D | AA | | | 9/14/2023 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4517 | 354570 | BECKMAN WR | LGACA320D | AA | | | 12/10/2024 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4518 | 354601 | SANDERS JR JE | OOO XXX | AA | MDSB | 6/23/2010 | 2/26/2025 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4519 | 354618 | HAYS PG | DCAFO737D | AA | | | 11/14/2025 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4520 | 354578 | EHRGOTT DJ | MIAFO777I | AA | | | 12/2/2025 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4521 | 354572 | COOPER JB | LGAFO777I | AA | | | 2/9/2026 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-Apr-92 |
| 4522 | 354615 | BARGER PJ | SFOFO737D | AA | | | 5/25/2026 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4523 | 354574 | HARNISH EM | BOSFO767I | AA | | | 11/19/2026 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4524 | 640432 | HERMAN ET | SLTCAS80D | TW | | | 1/5/2015 | 20-Apr-79 | 3-May-92 | 20-Apr-79 | 7-Jun-79 |
| 4525 | 354566 | VOSS CA | DFWFO737D | AA | | | 7/17/2027 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 1-Sep-92 |
| 4526 | 354585 | RAMEY RJ | DFWCAS80D | AA | | | 4/30/2028 | 17-Mar-92 | 3-May-92 | 17-Mar-92 | 3-May-92 |
| 4527 | 354539 | SMITH DA | DFWFOS80D | AA | | | 9/26/2022 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4528 | 354586 | MARINCEL JF | DFWFO737D | AA | | | 8/2/2024 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4529 | 354650 | MAVRIKOS PC | LAXFOS80D | AA | | | 8/14/2024 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4530 | 354605 | EDWARDS JB | MIAFO737I | AA | | | 1/30/2025 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4531 | 354603 | HARVEY D | MIAFO777I | AA | | | 7/4/2025 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4532 | 354616 | WILDE LA | ORDFOS80D | AA | | | 9/28/2026 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 3-Jan-93 |
| 4533 | 354612 | HOLMES BD | LAXFO777I | AA | | | 7/29/2027 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4534 | 354582 | CAVANAUGH PK | LGAFO767I | AA | | | 8/4/2027 | 23-Mar-92 | 9-May-92 | 15-Jun-92 | 20-Feb-93 |
| 4535 | 354614 | BAILEY BD | LGACA737D | AA | | | 10/4/2027 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4536 | 354590 | LOVELL CM | LGACAS80D | AA | | | 12/7/2027 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-May-92 |
| 4537 | 354595 | JOHNSON PD | OOO XXX | AA | FURLOUGH | 1/6/2005 | 5/23/2028 | 23-Mar-92 | 9-May-92 | 23-Mar-92 | 9-Jan-94 |
| 4538 | 354575 | AVERY DD | DFWCA320D | AA | | | 4/23/2024 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4539 | 354592 | MAYS DR | MIAFO767I | AA | | | 12/31/2025 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4540 | 354577 | ELLIS NJ | DFWFOS80D | AA | | | 2/7/2026 | 26-Mar-92 | 12-May-92 | 16-May-92 | 30-Sep-92 |
| 4541 | 640433 | MAHONEY WS | LGACA737I | TW | | | 6/9/2020 | 20-Apr-79 | 12-May-92 | 20-Apr-79 | 5-Mar-80 |
| 4542 | 354604 | FISH JG | DFWCA320D | AA | | | 6/7/2026 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4543 | 354593 | DIAZ M | DFWCA320D | AA | | | 8/9/2026 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4544 | 354602 | PLUMMER PA | LGAFO777I | AA | | | 10/30/2026 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4545 | 354591 | MIKKELSEN JK | DFWCAS80D | AA | | | 12/1/2026 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4546 | 354584 | GORDON DA | ORDFO777I | AA | | | 12/2/2026 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4547 | 179040 | HOPKINS KR | LGACA737D | AA | | | 12/11/2026 | 26-Mar-92 | 12-May-92 | 14-Nov-89 | 12-May-92 |
| 4548 | 354587 | LUCCI FA | LGACA320D | AA | | | 4/2/2028 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4549 | 354576 | BRANIN CP | LAXFO777I | AA | | | 4/17/2028 | 26-Mar-92 | 12-May-92 | 26-Mar-92 | 12-May-92 |
| 4550 | 354579 | DAVIS BA | LAXCA320D | AA | | | 9/17/2021 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-Oct-94 |
| 4551 | 354647 | BURKETT SK | DFWFO777I | AA | | | 11/17/2022 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-May-92 |
| 4552 | 354609 | HERRICK SJ | MIAFO777I | AA | | | 11/21/2023 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-May-92 |
| 4553 | 354607 | ETTER RW | LGACA320D | AA | | | 11/22/2023 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-May-92 |
| 4554 | 354597 | MEAGHER JR CR | LGACAS80D | AA | | | 3/23/2024 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-May-92 |
| 4555 | 354598 | MERVINE SJ | LGAFO767I | AA | | | 3/13/2027 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-May-92 |
| 4556 | 354600 | CARLIN DJ | MIAFO767I | AA | | | 11/7/2027 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-May-92 |
| 4557 | 638264 | SPRADLEY JD | OOO XXX | TW | RETIRED | 9/30/2013 | 9/30/2013 | 24-Apr-79 | 18-May-92 | 24-Apr-79 | 11-Jun-79 |
| 4558 | 354620 | CHO SJ | LAXCA320D | AA | | | 4/20/2024 | 1-Apr-92 | 18-May-92 | 1-Apr-92 | 18-May-92 |
| 4559 | 354665 | LOVETT GR | DFWCAS80D | AA | | | 11/20/2021 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4560 | 354583 | KRZEWINSKI JQ | DFWCAS80D | AA | | | 9/28/2022 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4561 | 354624 | HUTCHINSON P | OOO XXX | AA | PLOA | 5/1/2010 | 12/26/2023 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4562 | 354623 | GROTH KD | DFWFO767I | AA | | | 10/6/2024 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4563 | 354621 | CIFONIE JJ | ORDFO737D | AA | | | 7/10/2025 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4564 | 354622 | GLIDEWELL JR FA | MIAFO767I | AA | | | 6/22/2026 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 20-Aug-92 |
| 4565 | 638265 | ELAM BA | SLTCAS80D | TW | | | 6/29/2019 | 24-Apr-79 | 24-May-92 | 24-Apr-79 | 11-Jun-79 |
| 4566 | 354610 | JORDAN CL | DFWCA737D | AA | | | 7/20/2026 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4567 | 354654 | DAMONTE JE | MIAFO777I | AA | | | 11/30/2026 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4568 | 354619 | VER HOEF JK | DFWFO777I | AA | | | 12/7/2027 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4569 | 354596 | MOYER SG | MIACA737I | AA | | | 4/16/2029 | 7-Apr-92 | 24-May-92 | 7-Apr-92 | 24-May-92 |
| 4570 | 354626 | SHEAD RN | DFWFOS80D | AA | | | 9/22/2023 | 13-Apr-92 | 30-May-92 | 13-Apr-92 | 30-May-92 |
| 4571 | 354636 | RADICK WJ | SFOFO737D | AA | | | 4/21/2024 | 13-Apr-92 | 30-May-92 | 13-Apr-92 | 30-May-92 |
| 4572 | 354633 | MCCARTHY MF | DFWFOS80D | AA | | | 5/23/2025 | 13-Apr-92 | 30-May-92 | 13-Apr-92 | 30-May-92 |
| 4573 | 354634 | GARBER PA | ORDCAS80D | AA | | | 5/6/2027 | 13-Apr-92 | 30-May-92 | 13-Apr-92 | 30-May-92 |
| 4574 | 354631 | JOHNSON ZR | LGACA737D | AA | | | 9/1/2027 | 13-Apr-92 | 30-May-92 | 13-Apr-92 | 30-May-92 |
| 4575 | 354642 | UNITAS KW | LGACA737D | AA | | | 8/27/2029 | 13-Apr-92 | 30-May-92 | 13-Apr-92 | 30-May-92 |
| 4576 | 179125 | RUBIN MH | DFWCA737D | AA | | | 5/8/2018 | 15-Apr-92 | 1-Jun-92 | 15-Jan-90 | 1-Jun-92 |
| 4577 | 354638 | ATWATER DC | MIAFO767I | AA | | | 3/3/2019 | 15-Apr-92 | 1-Jun-92 | 14-Jan-93 | 31-May-93 |
| 4578 | 354641 | COLE JR JO | DFWCA737D | AA | | | 9/20/2019 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4579 | 354668 | BURNS KE | MIACA737I | AA | | | 4/5/2024 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4580 | 354669 | HURSTON DL | DCAFOS80D | AA | | | 11/19/2024 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4581 | 354459 | MEAD MD | MIAFO777I | AA | | | 4/4/2025 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4582 | 354674 | YAEGER JW | DFWFO737D | AA | | | 9/6/2025 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4583 | 354643 | KENNY WE | LGACA320D | AA | | | 5/31/2026 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4584 | 354664 | STEFANIK RP | OOO XXX | AA | CRMLOA | 4/9/2012 | 3/17/2027 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4585 | 354635 | BARABASZ DJ | ORDFOS80D | AA | | | 7/27/2029 | 15-Apr-92 | 1-Jun-92 | 15-Apr-92 | 1-Jun-92 |
| 4586 | 317558 | GEBHART JD | ORDCAS80D | AA | | | 6/9/2024 | 20-Apr-92 | 6-Jun-92 | 5-Dec-90 | 6-Jun-92 |
| 4587 | 354630 | BERRETT TL | DFWFOS80D | AA | | | 6/15/2025 | 20-Apr-92 | 6-Jun-92 | 20-Apr-92 | 6-Jun-92 |
| 4588 | 640443 | STEWART WD | OOO XXX | TW | RETIRED | 7/1/2013 | 5/31/2015 | 11-May-79 | 6-Jun-92 | 11-May-79 | 28-Jun-79 |
| 4589 | 354646 | SCHAUS MC | LGACA320D | AA | | | 12/24/2026 | 20-Apr-92 | 6-Jun-92 | 20-Apr-92 | 6-Jun-92 |
| 4590 | 354673 | SHERROD WG | OOO XXX | AA | CKA | 5/1/2013 | 10/5/2029 | 20-Apr-92 | 6-Jun-92 | 20-Apr-92 | 6-Jun-92 |
| 4591 | 354656 | MALLON MT | LGACA737D | AA | | | 8/9/2030 | 20-Apr-92 | 6-Jun-92 | 20-Apr-92 | 28-Jan-97 |
| 4592 | 354725 | LUCAS TS | DFWCAS80D | AA | | | 5/17/2021 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4593 | 354662 | WESTON PX | DFWCAS80D | AA | | | 1/29/2024 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4594 | 354649 | BOPP TC | DFWCA320D | AA | | | 6/21/2024 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4595 | 354659 | SCHWARZ MJ | LGACAS80D | AA | | | 8/16/2025 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4596 | 640437 | BEDKER JL | OOO XXX | TW | MDSB | 11/30/2011 | 10/31/2015 | 11-May-79 | 8-Jun-92 | 11-May-79 | 28-Jun-79 |
| 4597 | 354657 | MCWHORTER HH | DFWFOS80D | AA | | | 11/21/2026 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4598 | 354666 | TROIANO CD | MIAFO777I | AA | | | 7/9/2027 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4599 | 354648 | LIGMAN BB | MIAFO777I | AA | | | 9/20/2028 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4600 | 354639 | VEGA CL | BOSFO767I | AA | | | 3/12/2029 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4601 | 354637 | TALBOTT JT | MIAFO767I | AA | | | 4/13/2029 | 22-Apr-92 | 8-Jun-92 | 22-Apr-92 | 8-Jun-92 |
| 4602 | 354658 | GOSSELIN RA | MIAFO737I | AA | | | 8/10/2023 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4603 | 354640 | AUSTIN WC | OOO XXX | AA | MDSB | 10/16/2013 | 11/14/2023 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4604 | 354712 | WINFIELD BJ | LAXFO777I | AA | | | 1/11/2024 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4605 | 354667 | TOWER KF | LGACA737I | AA | | | 3/17/2024 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4606 | 354653 | HARRISON SK | LGAFO767I | AA | | | 3/16/2025 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4607 | 354675 | LEE DB | LGACA737D | AA | | | 9/7/2025 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4608 | 354670 | BYRD GA | DFWCAS80D | AA | | | 5/2/2027 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4609 | 354625 | RATTAY DN | MIAFO767D | AA | | | 7/26/2027 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4610 | 354644 | WISHING AC | LGAFO777I | AA | | | 11/7/2027 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4611 | 354645 | MAZZE A | DFWFO737I | AA | | | 5/24/2028 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4612 | 640442 | OBERHELMAN RB | SLTCAS80D | TW | | | 2/29/2016 | 11-May-79 | 14-Jun-92 | 11-May-79 | 28-Jun-79 |
| 4613 | 354686 | KUBIDA AM | MIAFO777I | AA | | | 8/5/2028 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 19-Dec-92 |
| 4614 | 354660 | STEARN RT | LGACAS80D | AA | | | 10/5/2028 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4615 | 354671 | GONZALEZ MR | DFWFOS80D | AA | | | 10/4/2029 | 28-Apr-92 | 14-Jun-92 | 28-Apr-92 | 14-Jun-92 |
| 4616 | 178745 | BELLAMY WE | DFWFOS80D | AA | | | 10/29/2030 | 28-Apr-92 | 14-Jun-92 | 31-Jul-89 | 14-Jun-92 |
| 4617 | 354680 | MCKEE SE | MIACA737D | AA | | | 5/8/2024 | 4-May-92 | 20-Jun-92 | 4-May-92 | 20-Jun-92 |
| 4618 | 354676 | PAIGE DU | DFWCA737D | AA | | | 4/22/2025 | 4-May-92 | 20-Jun-92 | 4-May-92 | 20-Jun-92 |
| 4619 | 354678 | ARTHUR DC | DCAFO737D | AA | | | 7/12/2026 | 4-May-92 | 20-Jun-92 | 4-May-92 | 20-Jun-92 |
| 4620 | 640439 | CONATSER DH | MIACA767D | TW | | | 10/4/2016 | 11-May-79 | 20-Jun-92 | 11-May-79 | 28-Jun-79 |
| 4621 | 354677 | LANE WR | DFWCA737D | AA | | | 11/1/2027 | 4-May-92 | 20-Jun-92 | 4-May-92 | 20-Jun-92 |
| 4622 | 354734 | SWENSON WC | MIAFO777I | AA | | | 4/9/2019 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4623 | 354688 | SPENCE WD | DFWCA737D | AA | | | 10/23/2019 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4624 | 354697 | RICHARDSON JA | DFWCA737D | AA | | | 4/1/2025 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4625 | 354679 | STANGE DE | MIAFO767I | AA | | | 3/16/2026 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4626 | 354689 | FRIEND TN | OOO XXX | AA | MDSB | 9/30/2013 | 3/29/2026 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4627 | 354691 | HALL TA | BOSFO737D | AA | | | 9/12/2027 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4628 | 354696 | MUNNO JR | LGACA320D | AA | | | 10/14/2027 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4629 | 354693 | MILLER HB | DFWFOS80D | AA | | | 2/21/2028 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4630 | 354706 | RAPPA M | MIAFO767I | AA | | | 8/11/2028 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4631 | 354694 | SMITH ST | DCAFO737D | AA | | | 8/4/2029 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4632 | 354683 | HUMMEL JT | MIAFO777I | AA | | | 1/3/2030 | 7-May-92 | 23-Jun-92 | 7-May-92 | 23-Jun-92 |
| 4633 | 354684 | BARNES DR | LGACAS80D | AA | | | 1/22/2019 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4634 | 354695 | SARTOR JM | LAXFO767I | AA | | | 9/27/2022 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4635 | 319056 | COGHLIN JR CR | DFWFOS80D | AA | | | 12/27/2022 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4636 | 354701 | CAVALLO ON | BOSFO737D | AA | | | 4/17/2023 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4637 | 354751 | JOENS CL | OOO XXX | AA | CKA | 12/2/2013 | 9/5/2024 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4638 | 354702 | MCKINNEY SM | LGACAS80D | AA | | | 5/12/2025 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4639 | 354685 | MALONE HL | LAXCA737D | AA | | | 7/19/2025 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4640 | 354551 | SANDERS JB | OOO XXX | AA | RELEASED | 3/8/2013 | 12/11/2026 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4641 | 354700 | LOPEZ E | MIAFO777I | AA | | | 4/22/2027 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4642 | 354741 | GARNER WB | DFWFO767I | AA | | | 8/13/2027 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4643 | 354711 | MARKLEY DE | MIACA737I | AA | | | 2/24/2028 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |

36

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Status | Col | Date2 | Date3 | Date4 | Date5 | Date6 | Date7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4644 | 354716 | CALLEJO ME | MIACA737I | | AA | | | 6/28/2028 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4645 | 640446 | BAUMANN DW | SLTCAS80D | MIACA767D | 4/1/2014 TW | | | 2/10/2014 | 1-Jun-79 | 29-Jun-92 | 1-Jun-79 | 19-Jul-79 |
| 4646 | 354714 | BRYANT DM | DFWCA320D | | AA | | | 8/9/2029 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4647 | 354652 | MEEHAN GC | BOSFO767I | | AA | | | 1/19/2030 | 13-May-92 | 29-Jun-92 | 13-May-92 | 29-Jun-92 |
| 4648 | 354747 | CHAPMAN AR | DFWCA737D | | AA | | | 12/2/2023 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4649 | 354709 | GRUMMITT K | DFWFO777I | | AA | | | 11/20/2025 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4650 | 354705 | HERRINGTON RM | ORDFO737D | | AA | | | 12/11/2025 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4651 | 354715 | MESSINGER BD | DFWFO777I | | AA | | | 5/13/2026 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4652 | 354718 | STAATS FM | MIAFO767I | | AA | | | 8/22/2026 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4653 | 354723 | GREEN NE | DFWFO777I | | AA | | | 8/9/2027 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4654 | 354710 | SCHULZ RK | DFWFOS80D | | AA | | | 2/6/2028 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4655 | 354708 | DANIEL JR | LGAFO777I | | AA | | | 4/2/2029 | 19-May-92 | 5-Jul-92 | 19-May-92 | 5-Jul-92 |
| 4656 | 354720 | CATLIN PK | ORDFOS80D | | AA | | | 5/24/2029 | 19-May-92 | 5-Jul-92 | 8-Apr-94 | 25-May-94 |
| 4657 | 354724 | WILSON ME | BOSFO767I | | AA | | | 2/12/2020 | 21-May-92 | 7-Jul-92 | 21-May-92 | 7-Jul-92 |
| 4658 | 354722 | PERRY JC | ORDFO767D | | AA | | | 3/14/2023 | 21-May-92 | 7-Jul-92 | 21-May-92 | 7-Jul-92 |
| 4659 | 354726 | ROBERTS AG | OOO XXX | | AA | MDSB | 1/17/2013 | 7/14/2024 | 21-May-92 | 7-Jul-92 | 21-May-92 | 7-Jul-92 |
| 4660 | 354761 | BRADFORD TW | LAXFO737D | | AA | | | 3/5/2025 | 21-May-92 | 7-Jul-92 | 21-May-92 | 7-Jul-92 |
| 4661 | 354719 | RICHARDSON WB | SFOFO737D | | AA | | | 4/6/2027 | 21-May-92 | 7-Jul-92 | 21-May-92 | 7-Jul-92 |
| 4662 | 354730 | SIGLEY MA | LGACAS80D | | AA | | | 10/16/2027 | 21-May-92 | 7-Jul-92 | 21-May-92 | 7-Jul-92 |
| 4663 | 354752 | VALLE JR | ORDFO777I | | AA | | | 11/5/2021 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4664 | 354663 | GERSHOFF WP | LGAFO777I | | AA | | | 12/7/2023 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4665 | 354781 | BOSSELMANN SE | DFWFO737I | | AA | | | 1/15/2025 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4666 | 354729 | MCCORD WA | MIAFO777I | | AA | | | 6/22/2026 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4667 | 354728 | BAERWALD TA | MIAFO737I | | AA | | | 8/28/2026 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4668 | 354731 | KOJDER FM | DFWCAS80D | | AA | | | 12/1/2026 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4669 | 640449 | MCDONNELL TJ | SLTCAS80D | | TW | | | 9/26/2016 | 1-Jun-79 | 14-Jul-92 | 1-Jun-79 | 19-Jul-79 |
| 4670 | 354792 | SHANKLAND SG | DFWCAS80D | | AA | | | 5/30/2027 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4671 | 354788 | HENDRIX IV RF | MIAFO777I | | AA | | | 4/9/2028 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4672 | 354703 | STUEHMER RH | MIACA737I | | AA | | | 5/18/2028 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4673 | 354736 | LACKOVIC MJ | MIACA737D | | AA | | | 7/1/2029 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4674 | 354727 | DUTMER DR | ORDFOS80D | | AA | | | 10/27/2029 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4675 | 354672 | HELLAND J | MIAFO767I | | AA | | | 2/10/2030 | 28-May-92 | 14-Jul-92 | 28-May-92 | 10-Jun-93 |
| 4676 | 354851 | HIRES KW | DFWFOS80D | | AA | | | 5/9/2030 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4677 | 354818 | PREM JP | DFWCA320D | | AA | | | 11/3/2030 | 28-May-92 | 14-Jul-92 | 28-May-92 | 14-Jul-92 |
| 4678 | 354743 | DAVID JM | LAXFO777I | | AA | | | 12/19/2023 | 3-Jun-92 | 20-Jul-92 | 3-Jun-92 | 20-Jul-92 |
| 4679 | 640448 | LOHMAR JS | OOO XXX | | TW | CKA | 11/1/2011 | 10/26/2024 | 1-Jun-79 | 20-Jul-92 | 1-Jun-79 | 19-Jul-79 |
| 4680 | 354737 | WOOTEN WE | MIAFO777I | | AA | | | 2/6/2026 | 3-Jun-92 | 20-Jul-92 | 3-Jun-92 | 20-Jul-92 |
| 4681 | 354738 | EDWARDS JR WH | MIAFO777I | | AA | | | 11/23/2026 | 3-Jun-92 | 20-Jul-92 | 4-Dec-92 | 20-Jul-92 |
| 4682 | 354759 | YENT CN | MIAFO767I | | AA | | | 2/1/2027 | 3-Jun-92 | 20-Jul-92 | 3-Jun-92 | 20-Jul-92 |
| 4683 | 354796 | KELLER MA | OOO XXX | | AA | MDSB | 11/20/2012 | 5/17/2027 | 3-Jun-92 | 20-Jul-92 | 3-Jun-92 | 20-Jul-92 |
| 4684 | 192138 | ARNONI JO | LAXCAS80D | | AA | | | 7/3/2027 | 3-Jun-92 | 20-Jul | 30-Sep-89 | 20-Jul-92 |
| 4685 | 354745 | SAFIER MS | LAXCA737D | | AA | | | 1/12/2028 | 3-Jun-92 | 20-Jul-92 | 3-Jun-92 | 20-Jul-92 |
| 4686 | 354845 | IRRGANG GV | DFWFOS80D | | AA | | | 1/21/2029 | 3-Jun-92 | 20-Jul-92 | 3-Jun-92 | 20-Jul-92 |
| 4687 | 354843 | MUELLER RW | DFWFOS80D | | AA | | | 3/25/2029 | 3-Jun-92 | 20-Jul-92 | 8-Apr-93 | 20-Jul-92 |
| 4688 | 354739 | LEBLANC RW | MIAFO767I | | AA | | | 10/1/2029 | 3-Jun-92 | 20-Jul-92 | 3-Jun-92 | 20-Jul-92 |
| 4689 | 354798 | EVANS JG | MIACA737I | | AA | | | 11/10/2021 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4690 | 354799 | ALLISON JM | DCAFO737D | | AA | | | 7/7/2024 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4691 | 354811 | BLESSING GV | ORDFO777I | | AA | | | 10/27/2024 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4692 | 354766 | LUDWIG LC | DFWCA737D | | AA | | | 9/2/2026 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Aug-92 |
| 4693 | 354754 | RICH JM | DFWCAS80D | | AA | | | 7/11/2027 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4694 | 354764 | STUDER SA | MIAFO777I | | AA | | | 11/12/2027 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4695 | 354765 | STANLEY BD | OOO XXX | | AA | CRMLOA | 8/31/2011 | 5/29/2028 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4696 | 354760 | PETTYJOHN JE | MIAFO767I | | AA | | | 4/28/2029 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4697 | 354763 | ROLLINS GM | ORDFO777I | | AA | | | 3/31/2031 | 9-Jun-92 | 26-Jul-92 | 9-Jun-92 | 26-Jul-92 |
| 4698 | 354832 | KAINE DP | LAXFO777I | | AA | | | 5/11/2027 | 15-Jun-92 | 1-Aug-92 | 15-Jun-92 | 1-Aug-92 |
| 4699 | 354748 | FIRSCHING KM | DFWFO767I | | AA | | | 2/14/2028 | 15-Jun-92 | 1-Aug-92 | 15-Jun-92 | 1-Aug-92 |
| 4700 | 354800 | CHINEA A | MIACA737I | | AA | | | 10/27/2028 | 15-Jun-92 | 1-Aug-92 | 15-Jun-92 | 1-Aug-92 |
| 4701 | 354756 | GRONDA MD | LGACA737D | | AA | | | 4/10/2030 | 15-Jun-92 | 1-Aug-92 | 15-Jun-92 | 1-Aug-92 |
| 4702 | 354774 | WICKSTROM JK | DFWFO777I | | AA | | | 5/5/2018 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4703 | 354768 | CLEARWATER DE | LGACA737D | | AA | | | 6/22/2022 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4704 | 354749 | OKTAY SA | OOO XXX | | AA | MDSB | 11/17/2010 | 4/7/2023 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4705 | 354816 | SCHOFIELD DB | DFWFO767D | | AA | | | 9/22/2024 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4706 | 354771 | COUGHLIN DP | MIAFO777I | | AA | | | 7/31/2025 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4707 | 354787 | MURPHY MD | LGAFO777I | | AA | | | 12/16/2025 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4708 | 354775 | JENNINGS DA | DFWFO737D | | AA | | | 3/10/2026 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4709 | 354773 | PUCKETT TE | ORDCAS80D | | AA | | | 11/24/2026 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4710 | 354782 | ALBRITTON CH | DFWFO767I | | AA | | | 5/1/2027 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4711 | 354785 | LISEC BD | OOO XXX | | AA | CKA | 12/2/2013 | 7/29/2027 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4712 | 354779 | JOHNSON CE | DCAFO737D | | AA | | | 3/21/2029 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 19-Sep-92 |
| 4713 | 354770 | WEITZEL JL | MIAFO767I | | AA | | | 10/18/2029 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4714 | 354769 | DILKO RA | LGAFO777I | | AA | | | 6/16/2030 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4715 | 354776 | TRAYNOR JD | DFWCA737D | | AA | | | 3/22/2032 | 18-Jun-92 | 4-Aug-92 | 18-Jun-92 | 4-Aug-92 |
| 4716 | 354795 | PARISH JL | OOO XXX | | AA | MDSB | 1/24/2012 | 3/11/2019 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4717 | 680504 | BEARDEN JT | SLTCAS80D | | TW | | | 12/6/2015 | 22-Jun-79 | 10-Aug-92 | 22-Jun-79 | 9-Aug-79 |
| 4718 | 354790 | SAMPEY CD | LAXFO737D | | AA | | | 1/15/2023 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4719 | 354783 | WOMICK RB | LGACA737D | | AA | | | 7/10/2023 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4720 | 354807 | REINA OE | MIACA737I | | AA | | | 11/28/2023 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4721 | 354853 | DEITZ TJ | LGAFO777I | | AA | | | 10/9/2024 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4722 | 354791 | HILL JA | DFWFO737D | | AA | | | 7/19/2026 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4723 | 354803 | LINDNER PM | LGACA320D | | AA | | | 9/15/2026 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4724 | 354793 | MCCULLY MJ | LAXFO320D | | AA | | | 12/13/2026 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4725 | 680506 | WANKEL SW | MIACA767D | | TW | | | 6/7/2020 | 22-Jun-79 | 10-Aug-92 | 22-Jun-79 | 9-Aug-79 |
| 4726 | 354806 | FOX CD | DFWCA737D | | AA | | | 6/26/2027 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4727 | 317812 | KAPPEL KL | LGAFO767I | | AA | | | 1/4/2028 | 24-Jun-92 | 10-Aug-92 | 9-Mar-91 | 10-Aug-92 |
| 4728 | 354813 | KELLER CD | LGACAS80D | | AA | | | 1/27/2028 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4729 | 165314 | KALLENBACH RG | MIAFO767I | | AA | | | 2/3/2028 | 24-Jun-92 | 10-Aug-92 | 8-Feb-89 | 1-Jul-93 |
| 4730 | 354814 | WEITZER CP | DFWCA737D | | AA | | | 5/28/2028 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4731 | 354797 | CLARKE WL | LGACA320D | | AA | | | 6/28/2028 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4732 | 354802 | BRINKER JR JE | MIAFO737I | | AA | | | 9/22/2032 | 24-Jun-92 | 10-Aug-92 | 24-Jun-92 | 10-Aug-92 |
| 4733 | 638266 | JOHNSON DL | SLTCAS80D | | TW | | | 7/9/2016 | 25-Jun-79 | 15-Aug-92 | 25-Jun-79 | 12-Aug-79 |
| 4734 | 354804 | KELLY KS | MIAFO767I | | AA | | | 2/27/2021 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4735 | 354837 | BUTTON GK | MIACA737I | | AA | | | 10/29/2022 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4736 | 354847 | SCHAEFER TG | LGACAS80D | | AA | | | 1/3/2024 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4737 | 354817 | ORBELL ML | ORDFO767I | | AA | | | 4/7/2024 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4738 | 354810 | LINDEN M | LGAFO767I | | AA | | | 4/9/2025 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4739 | 354842 | LEE M | MIAFO767I | | AA | | | 4/26/2025 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4740 | 354698 | SIMPSON RP | DFWFO737I | | AA | | | 2/22/2027 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4741 | 354815 | DODSON EC | LGAFO767I | | AA | | | 9/12/2029 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4742 | 354862 | GRAZIANO JF | BOSFO767I | | AA | | | 3/11/2033 | 30-Jun-92 | 16-Aug-92 | 30-Jun-92 | 16-Aug-92 |
| 4743 | 354825 | MCGRAW CG | DFWFO777I | | AA | | | 1/24/2026 | 6-Jul-92 | 22-Aug-92 | 6-Jul-92 | 22-Aug-92 |
| 4744 | 354828 | JONES RW | LGAFO767I | | AA | | | 11/27/2026 | 6-Jul-92 | 22-Aug-92 | 6-Jul-92 | 22-Aug-92 |
| 4745 | 354822 | UNDERWOOD KL | MIACA737I | | AA | | | 8/27/2028 | 6-Jul-92 | 22-Aug-92 | 6-Jul-92 | 22-Aug-92 |
| 4746 | 354821 | MCDONALD MD | LGAFOS80D | | AA | | | 7/9/2030 | 6-Jul-92 | 22-Aug-92 | 6-Jul-92 | 22-Aug-92 |
| 4747 | 179114 | FAITH KD | OOO XXX | | AA | MDSB | 12/23/2011 | 9/24/2021 | 9-Jul-92 | 25-Aug-92 | 18-Jan-90 | 25-Aug-92 |
| 4748 | 354826 | EDWARDS RG | DFWFO767I | | AA | | | 4/23/2023 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4749 | 354858 | BYARD LA | LGAFO777I | | AA | | | 1/3/2025 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 5-Nov-92 |
| 4750 | 354841 | CAUDILL AL | ORDFO737D | | AA | | | 2/23/2025 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4751 | 354864 | MARSHALL JC | MIAFO767I | | AA | | | 10/30/2025 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4752 | 354834 | HARP DB | DFWCA737D | | AA | | | 7/17/2026 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4753 | 354879 | BANNIGAN A | LGAFO767I | | AA | | | 8/18/2026 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4754 | 354827 | HAMILTON RH | DFWFOS80D | | AA | | | 3/21/2027 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4755 | 354829 | CAUGHEY CR | MIAFO767I | | AA | | | 4/19/2027 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4756 | 680508 | BRENNER PH | SLTCAS80D | DFWCAS80D | 4/1/2014 TW | | | 12/19/2016 | 13-Jul-79 | 25-Aug-92 | 13-Jul-79 | 30-Aug-79 |
| 4757 | 354819 | VILLA PJ | LGAFO767I | | AA | | | 10/7/2027 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4758 | 354801 | BALTZER MS | LGACA737D | | AA | | | 10/8/2027 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4759 | 354839 | WILLIAMS JD | DFWFOS80D | | AA | | | 10/23/2027 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4760 | 354860 | STEIN SE | DFWFO737D | | AA | | | 11/2/2031 | 9-Jul-92 | 25-Aug-92 | 9-Jul-92 | 25-Aug-92 |
| 4761 | 354833 | DAZE WR | MIACA737D | | AA | | | 6/5/2019 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4762 | 354854 | TURNER GA | MIAFO767I | | AA | | | 1/8/2024 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 14-Jul-94 |
| 4763 | 354835 | WARD TJ | ORDFO777I | | AA | | | 12/8/2024 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4764 | 354850 | GUILFORD RC | LGACA320D | | AA | | | 4/26/2026 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4765 | 354880 | BERRY WK | DFWCA737D | | AA | | | 9/11/2026 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4766 | 354846 | MARVIN PR | DFWCA737D | | AA | | | 3/28/2027 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4767 | 354856 | ECHOLS TC | OOO XXX | | AA | CRMLOA | 6/1/2006 | 11/21/2027 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4768 | 354855 | WOODS KM | MIAFO767I | | AA | | | 1/25/2028 | 15-Jul-92 | 31-Aug-92 | 4-Oct-92 | 28-Feb-93 |
| 4769 | 354885 | CASABAR M | DFWFO737D | | AA | | | 5/16/2028 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4770 | 354840 | BURDICK MW | MIAFO767I | | AA | | | 12/30/2028 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 26-Sep-92 |
| 4771 | 354883 | HILLS RJ | ORDFO777I | | AA | | | 10/12/2032 | 15-Jul-92 | 31-Aug-92 | 15-Jul-92 | 31-Aug-92 |
| 4772 | 095282 | HROVATIN JA | ORDFO737D | | AA | | | 5/30/2024 | 21-Jul-92 | 6-Sep-92 | 4-Dec-87 | 6-Sep-92 |

CONFIDENTIAL

| # | ID | Name | Equip | Equip2 | Eff | Carrier | Status | Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4773 | 354882 | HOWARD DE | LAXFO737D | | | AA | | | 2/22/2018 | 21-Jul-92 | 6-Sep-92 | 21-Jul-92 | 6-Sep-92 |
| 4774 | 638268 | WATERS JG | SLTCAS80D | | | TW | | | 11/19/2015 | 16-Jul-79 | 6-Sep-92 | 16-Jul-79 | 2-Sep-79 |
| 4775 | 354849 | YOUNG TS | DFWCA737D | | | AA | | | 7/10/2022 | 21-Jul-92 | 6-Sep-92 | 21-Jul-92 | 6-Sep-92 |
| 4776 | 354861 | YERBY LE | DFWFOS80D | | | AA | | | 3/1/2026 | 21-Jul-92 | 6-Sep-92 | 21-Jul-92 | 6-Sep-92 |
| 4777 | 354852 | HOFFMANN HW | ORDCAS80D | | | AA | | | 12/27/2026 | 21-Jul-92 | 6-Sep-92 | 21-Jul-92 | 6-Sep-92 |
| 4778 | 156896 | LARSSON BM | LGACAS80D | | | AA | | | 2/8/2027 | 21-Jul-92 | 6-Sep-92 | 29-Aug-89 | 6-Sep-92 |
| 4779 | 354848 | FREDRICKSON DJ | OOO XXX | | | AA | MDSB | 7/16/2011 | 10/19/2027 | 21-Jul-92 | 6-Sep-92 | 21-Jul-92 | 6-Sep-92 |
| 4780 | 354863 | PAYAN O | DFWFO777I | | | AA | | | 7/28/2029 | 21-Jul-92 | 6-Sep-92 | 21-Jul-92 | 6-Sep-92 |
| 4781 | 330048 | MOSS G | OOO XXX | | | AA | MDSB | 9/12/2013 | 10/16/2029 | 21-Jul-92 | 6-Sep-92 | 3-Jul-91 | 21-Oct-92 |
| 4782 | 192176 | ODONNELL JW | MIAFO767I | | | AA | | | 6/8/2031 | 21-Jul-92 | 6-Sep-92 | 29-Oct-89 | 6-Sep-92 |
| 4783 | 354866 | JOHNSTON RH | ORDFO737D | | | AA | | | 9/9/2020 | 27-Jul-92 | 12-Sep-92 | 27-Jul-92 | 12-Sep-92 |
| 4784 | 354869 | FULLER MT | DFWCA737D | | | AA | | | 10/3/2021 | 27-Jul-92 | 12-Sep-92 | 27-Jul-92 | 12-Sep-92 |
| 4785 | 354865 | POWERS EJ | MIAFO767I | | | AA | | | 3/19/2022 | 27-Jul-92 | 12-Sep-92 | 27-Jul-92 | 12-Sep-92 |
| 4786 | 354947 | TEMPLE GR | LAXFO737D | | | AA | | | 8/20/2024 | 27-Jul-92 | 12-Sep-92 | 27-Jul-92 | 11-Dec-92 |
| 4787 | 354868 | PROENZA RS | MIAFO777I | | | AA | | | 11/29/2024 | 27-Jul-92 | 12-Sep-92 | 27-Jul-92 | 12-Sep-92 |
| 4788 | 354867 | WEBSTER GJ | MIACA737I | | | AA | | | 1/14/2026 | 27-Jul-92 | 12-Sep-92 | 27-Jul-92 | 12-Sep-92 |
| 4789 | 354877 | CLARKE SW | BOSFO737D | | | AA | | | 1/25/2026 | 27-Jul-92 | 12-Sep-92 | 27-Jul-92 | 12-Sep-92 |
| 4790 | 354875 | VALENTINE TF | LGACAS80D | | | AA | | | 5/11/2021 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 15-Sep-92 |
| 4791 | 638296 | TAFT DD | MIACA767D | | | TW | | | 2/9/2024 | 14-Jan-85 | 15-Sep-92 | 14-Jan-85 | 3-Mar-85 |
| 4792 | 354884 | SAPIRO DA | DFWCA737D | | | AA | | | 5/24/2023 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 15-Sep-92 |
| 4793 | 354920 | BERNARDO RS | LAXFO777I | | | AA | | | 11/19/2024 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 10-Sep-93 |
| 4794 | 354909 | HENRY MA | BOSFO767I | | | AA | | | 3/15/2027 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 15-Sep-92 |
| 4795 | 354887 | WOOD MR | OOO XXX | | | AA | FURLOUGH | 4/1/2005 | 6/9/2027 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 15-Sep-92 |
| 4796 | 354876 | SHIMP SC | ORDFO767I | | | AA | | | 10/12/2027 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 15-Sep-92 |
| 4797 | 354878 | HEIDE PS | LGAFO767I | | | AA | | | 6/16/2028 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 15-Sep-92 |
| 4798 | 354874 | CATRON KL | LGAFO777I | | | AA | | | 5/28/2030 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 23-Mar-94 |
| 4799 | 354935 | HOLLIN JL | DFWFO777I | | | AA | | | 2/26/2033 | 30-Jul-92 | 15-Sep-92 | 30-Jul-92 | 27-Dec-94 |
| 4800 | 638297 | BROEDER KS | SLTCAS80D | | | TW | | | 6/29/2024 | 14-Jan-85 | 20-Sep-92 | 14-Jan-85 | 3-Mar-85 |
| 4801 | 354897 | NIELSON SE | LAXCAS80D | | | AA | | | 8/22/2020 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4802 | 354891 | WALTERS KC | BOSFO767I | | | AA | | | 6/22/2022 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4803 | 354916 | MCCOLAUGH CR | MIAFO777I | | | AA | | | 1/10/2025 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4804 | 354911 | BEAM GP | OOO XXX | | | AA | TULSA | 1/1/2005 | 3/31/2024 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4805 | 354914 | KITTLER TE | ORDFO767I | | | AA | | | 10/20/2026 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4806 | 354901 | GALVEZ D | ORDFO777I | | | AA | | | 2/22/2027 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4807 | 354917 | RASOR JN | MIACA737D | | | AA | | | 7/2/2027 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4808 | 354915 | MARTIN RO | DFWFOS80D | | | AA | | | 9/13/2027 | 5-Aug-92 | 21-Sep-92 | 5-Aug-92 | 21-Sep-92 |
| 4809 | 638298 | LANE GD | SLTCAS80D | | | TW | | | 9/22/2020 | 14-Jan-85 | 26-Sep-92 | 14-Jan-85 | 3-Mar-85 |
| 4810 | 148359 | WRIGHT CM | DFWFO737D | | | AA | | | 6/19/2021 | 11-Aug-92 | 27-Sep-92 | 18-Jul-88 | 27-Sep-92 |
| 4811 | 354908 | ANDERSON CW | ORDFO777I | | | AA | | | 10/29/2022 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4812 | 354948 | CHASTAIN CS | OOO XXX | | | AA | TULSA | 8/1/2013 | 5/5/2024 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4813 | 354889 | HERRIN JM | LAXFO777I | | | AA | | | 8/10/2024 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4814 | 354893 | MOMYER MN | LAXFO767D | | | AA | | | 4/21/2025 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4815 | 341809 | HOAGEY DE | DFWCA737D | | | AA | | | 5/25/2025 | 11-Aug-92 | 27-Sep-92 | 5-Nov-91 | 27-Sep-92 |
| 4816 | 354894 | WESTMORELAND SO | DFWFO777I | | | AA | | | 1/6/2027 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4817 | 354905 | DORAN JT | ORDFO777I | | | AA | | | 6/21/2028 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4818 | 354903 | STRONG CA | LGACA737D | | | AA | | | 9/2/2028 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4819 | 354899 | DOONAN DW | LGAFO767I | | | AA | | | 10/9/2028 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4820 | 354913 | GOTSKI KL | DFWFOS80D | | | AA | | | 11/3/2029 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4821 | 354951 | WILKEY RS | LAXCA737D | | | AA | | | 6/14/2031 | 11-Aug-92 | 27-Sep-92 | 11-Aug-92 | 27-Sep-92 |
| 4822 | 174701 | BURY JG | DFWCA737D | | | AA | | | 9/24/2024 | 20-Aug-92 | 6-Oct-92 | 2-Jul-90 | 6-Oct-92 |
| 4823 | 354927 | GARLAN MJ | LAXCAS80D | | | AA | | | 6/16/2021 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4824 | 364703 | KINGHORN DJ | LAXFO767D | | | AA | | | 3/31/2022 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4825 | 354924 | WIGLEY DA | LGACA737D | | | AA | | | 7/9/2023 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4826 | 354962 | BOOHER SC | DFWCA737D | | | AA | | | 12/1/2024 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4827 | 640150 | FLORES FJ | SLTCAS80D | | | TW | | | 10/4/2022 | 19-Feb-85 | 6-Oct-92 | 19-Feb-85 | 8-Apr-85 |
| 4828 | 354923 | COOPER FW | MIACA737I | | | AA | | | 7/28/2026 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4829 | 354919 | LOVIN JR CR | LGAFO767I | | | AA | | | 5/30/2028 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4830 | 354921 | CASH JL | DFWFO777I | | | AA | | | 6/4/2029 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4831 | 354926 | RASMUSSON M | MIAFO767I | | | AA | | | 6/6/2029 | 20-Aug-92 | 6-Oct-92 | 20-Aug-92 | 6-Oct-92 |
| 4832 | 354938 | UMBERGER WM | LAXFO777I | | | AA | | | 7/2/2021 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4833 | 354934 | HULL BW | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 12/19/2022 | 26-Aug-92 | 12-Oct-92 | 26-Nov-92 | 13-Apr-93 |
| 4834 | 148524 | TJELLE MJ | ORDFO767I | | | AA | | | 6/17/2024 | 26-Aug-92 | 12-Oct-92 | 4-Jun-88 | 12-Oct-92 |
| 4835 | 640151 | BELSHER JR | SLTCAS80D | | | TW | | | 9/4/2024 | 19-Feb-85 | 12-Oct-92 | 19-Feb-85 | 8-Apr-85 |
| 4836 | 364727 | DAVIDSON JR SV | LAXCA737D | | | AA | | | 11/2/2024 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4837 | 354937 | MOYLE MG | ORDFOS80D | | | AA | | | 12/28/2025 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4838 | 364710 | DURR AJ | DFWFO777I | | | AA | | | 1/19/2026 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4839 | 354943 | MCGLYNN KH | LAXCA737D | | | AA | | | 2/7/2026 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4840 | 354936 | JONES DC | DCAFOS80D | | | AA | | | 3/4/2026 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4841 | 354942 | HARDER MT | LAXCA737D | | | AA | | | 12/21/2026 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4842 | 354944 | MAROIS RP | DFWFO767I | | | AA | | | 3/1/2027 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4843 | 354945 | COOK JR | LAXFOS80D | | | AA | | | 5/17/2027 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4844 | 645064 | RUTH ME | OOO XXX | | | TW | MDSB | 10/12/2009 | 4/17/2023 | 24-Jun-85 | 12-Oct-92 | 24-Jun-85 | 5-Aug-85 |
| 4845 | 640152 | BENNETT LB | SLTCAS80D | | | TW | | | 10/19/2019 | 8-Jul-85 | 12-Oct-92 | 8-Jul-85 | 28-Oct-85 |
| 4846 | 354930 | BAKER TM | DFWFO777I | | | AA | | | 8/16/2027 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 30-Jan-93 |
| 4847 | 354970 | TAJER D | LGACA737D | | | AA | | | 12/28/2027 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4848 | 354946 | IMHOLZ JT | LGACAS80D | | | AA | | | 9/23/2028 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4849 | 354931 | WOJTYSIAK SA | LGAFO767I | | | AA | | | 12/4/2028 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4850 | 354939 | WILDE JL | ORDFOS80D | | | AA | | | 4/5/2029 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4851 | 354941 | PROODIAN KJ | MIACA737I | | | AA | | | 12/9/2030 | 26-Aug-92 | 12-Oct-92 | 26-Aug-92 | 12-Oct-92 |
| 4852 | 640155 | HARTSUYKER GG | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/29/2019 | 29-Jul-85 | 18-Oct-92 | 29-Jul-85 | 17-Apr-86 |
| 4853 | 354956 | ALLEE MC | DFWFO777I | | | AA | | | 10/1/2020 | 1-Sep-92 | 18-Oct-92 | 1-Sep-92 | 18-Oct-92 |
| 4854 | 354955 | PATTERSON RC | MIAFO767I | | | AA | | | 3/15/2025 | 1-Sep-92 | 18-Oct-92 | 1-Sep-92 | 18-Oct-92 |
| 4855 | 354966 | ZWICKEL CE | LGAFOS80D | | | AA | | | 8/22/2026 | 1-Sep-92 | 18-Oct-92 | 1-Sep-92 | 18-Oct-92 |
| 4856 | 354952 | RILEY TJ | DFWCA737D | | | AA | | | 9/15/2026 | 1-Sep-92 | 18-Oct-92 | 1-Sep-92 | 18-Oct-92 |
| 4857 | 354964 | PLUHOWSKI LE | LGACA320D | | | AA | | | 5/20/2028 | 1-Sep-92 | 18-Oct-92 | 1-Sep-92 | 18-Oct-92 |
| 4858 | 354959 | TOWNSEND JC | MIAFO767D | | | AA | | | 11/16/2028 | 1-Sep-92 | 18-Oct-92 | 1-Sep-92 | 18-Oct-92 |
| 4859 | 354960 | ALBRECHT AJ | DFWFO777I | | | AA | | | 7/18/2029 | 1-Sep-92 | 18-Oct-92 | 1-Sep-92 | 18-Oct-92 |
| 4860 | 317452 | PAGE JR PA | MIAFO767I | | | AA | | | 11/1/2032 | 1-Sep-92 | 18-Oct-92 | 2-Nov-90 | 18-Oct-92 |
| 4861 | 354961 | CAMERA DA | LGAFO767I | | | AA | | | 12/8/2020 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4862 | 640164 | BENSON G | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/13/2016 | 12-Aug-85 | 27-Oct-92 | 12-Aug-85 | 22-Nov-85 |
| 4863 | 364693 | OLSON RC | MIAFO777I | | | AA | | | 5/16/2022 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4864 | 364720 | FEATHERSTON WB | DFWFO777I | | | AA | | | 1/22/2024 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4865 | 354971 | GISH KA | DFWFO737I | | | AA | | | 5/14/2024 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4866 | 354963 | NICOLUDIS LP | BOSFO767I | | | AA | | | 6/24/2024 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4867 | 354957 | DUNBAR DK | DCAFO737D | | | AA | | | 12/6/2024 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4868 | 354953 | WELSH RR | DFWCA737D | | | AA | | | 11/12/2026 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4869 | 354972 | POOR JG | MIAFO777I | | | AA | | | 5/1/2027 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4870 | 364717 | DISILVESTRO LJ | ORDFO777I | | | AA | | | 2/11/2028 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4871 | 640165 | BORING MG | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/12/2017 | 12-Aug-85 | 27-Oct-92 | 12-Aug-85 | 29-Sep-85 |
| 4872 | 354969 | PORTNOF AP | LGAFO767I | | | AA | | | 2/13/2028 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4873 | 354950 | GOODFRIEND NS | DFWCA737D | | | AA | | | 5/2/2028 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4874 | 364695 | DALLAS AR | LGACAS80D | | | AA | | | 12/25/2029 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4875 | 354968 | PARRISH BK | DFWCA737D | | | AA | | | 7/13/2030 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4876 | 354965 | HARRY KM | MIAFO767I | | | AA | | | 5/15/2031 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4877 | 354967 | RAMINS MD | LGACAS80D | | | AA | | | 6/30/2031 | 10-Sep-92 | 27-Oct-92 | 10-Sep-92 | 27-Oct-92 |
| 4878 | 301914 | PERCHARD BD | ORDCAS80D | | | AA | | | 7/30/2032 | 10-Sep-92 | 27-Oct-92 | 13-Jan-91 | 27-Oct-92 |
| 4879 | 364698 | HOLBROOK EL | LGAFO767I | | | AA | | | 7/12/2020 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4880 | 093745 | GORDON TD | MIACA767D | | | TW | | | 5/13/2026 | 12-Aug-85 | 2-Nov-92 | 12-Aug-85 | 29-Sep-85 |
| 4881 | 364702 | WHEELOCK RE | DFWFO777I | | | AA | | | 11/15/2021 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4882 | 364696 | GRIFFIN PS | LGAFO777I | | | AA | | | 4/28/2024 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4883 | 364704 | GIRARD II RP | MIACA737I | | | AA | | | 7/24/2025 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4884 | 364713 | MURPHY JR JT | DFWFO777I | | | AA | | | 6/10/2026 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4885 | 364697 | RICHARD MJ | DFWFO737D | | | AA | | | 7/30/2026 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4886 | 364739 | WHITE LR | DFWCA737D | | | AA | | | 11/8/2027 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4887 | 364706 | LEPCHENSKE ME | ORDFO767I | | | AA | | | 9/15/2028 | 16-Sep-92 | 2-Nov-92 | 16-Sep-92 | 2-Nov-92 |
| 4888 | 145556 | WEBB FN | DFWFO737D | | | AA | | | 10/10/2030 | 16-Sep-92 | 2-Nov-92 | 10-Jul-89 | 2-Nov-92 |
| 4889 | 179796 | NICHOLAS DA | LGAFO767I | | | AA | | | 6/1/2033 | 16-Sep-92 | 2-Nov-92 | 30-Jun-90 | 2-Nov-92 |
| 4890 | 364712 | WOOLLEY SA | OOO XXX | | | AA | MDSB | 3/10/2009 | 12/11/2019 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 8-Nov-92 |
| 4891 | 364705 | LOVETT CR | MIACA737D | | | AA | | | 1/27/2024 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 8-Nov-92 |
| 4892 | 364718 | HALL RH | OOO XXX | | | AA | MDSB | 6/14/2013 | 10/25/2024 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 8-Nov-92 |
| 4893 | 364708 | BOYLE MD | MIACA737I | | | AA | | | 3/13/2026 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 8-Nov-92 |
| 4894 | 364709 | BUSHNELL BA | MIACA737I | | | AA | | | 6/23/2028 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 8-Nov-92 |
| 4895 | 364699 | FARBARIK AP | DFWFO767I | | | AA | | | 7/30/2028 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 8-Nov-92 |
| 4896 | 364715 | DE LEON JR F | MIACA737I | | | AA | | | 8/13/2028 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 9-Jun-95 |
| 4897 | 364724 | XRICHARDSON DK | LGAFO777I | | | AA | | | 8/31/2028 | 22-Sep-92 | 8-Nov-92 | 17-Dec-95 | 2-May-96 |
| 4898 | 364701 | CRAWFORD E | OOO XXX | | | AA | MDSB | 5/27/2011 | 5/5/2029 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 8-Nov-92 |
| 4899 | 364716 | BAKONY DE | ORDFO777I | | | AA | | | 4/26/2031 | 22-Sep-92 | 8-Nov-92 | 22-Sep-92 | 19-Dec-92 |
| 4900 | 301932 | CALLAHAN TF | ORDFO777I | | | AA | | | 6/19/2032 | 22-Sep-92 | 8-Nov-92 | 3-Sep-91 | 8-Nov-92 |
| 4901 | 364774 | FERGUSON JC | DFWFO737I | | | AA | | | 7/7/2025 | 28-Sep-92 | 14-Nov-92 | 28-Sep-92 | 14-Nov-92 |

CONFIDENTIAL

| Seq | ID | Name | Code | Code2 | Date2 | Cat | Status | StatusDate | D1 | D2 | D3 | D4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4902 | 680521 | ANDREWS BC | SLTCAS80D | | | TW | | | 11/5/2017 | 27-Sep-85 | 14-Nov-92 | 27-Sep-85 14-Nov-85 |
| 4903 | 179748 | LEWIS RL | MIACA737I | | | AA | | | 8/2/2026 | 28-Sep-92 | 14-Nov-92 | 2-Apr-90 14-Nov-92 |
| 4904 | 364733 | SAVIDGE JF | BOSFO737D | | | AA | | | 1/29/2027 | 28-Sep-92 | 14-Nov-92 | 28-Sep-92 14-Nov-92 |
| 4905 | 364723 | KELLERMAN ME | DFWFOS80D | | | AA | | | 11/30/2027 | 28-Sep-92 | 14-Nov-92 | 28-Sep-92 14-Nov-92 |
| 4906 | 364738 | WALTER JA | DFWFOS80D | | | AA | | | 6/6/2022 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4907 | 364732 | JORDAN TC | ORDFO767I | | | AA | | | 10/1/2022 | 1-Oct-92 | 17-Nov-92 | 3-Jul-93 17-Nov-92 |
| 4908 | 364746 | BENJAMIN GS | DFWFOS80D | | | AA | | | 2/8/2024 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4909 | 364730 | WILDE GS | DFWFO320I | | | AA | | | 12/27/2024 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4910 | 364776 | MICHAELIS MD | DFWCA737D | | | AA | | | 7/24/2025 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4911 | 680523 | GABEL DJ | MIACA737I | | | TW | | | 10/15/2021 | 27-Sep-85 | 17-Nov-92 | 27-Sep-85 14-Nov-85 |
| 4912 | 364753 | MALYNN ES | DFWFO767I | | | AA | | | 1/25/2026 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4913 | 364731 | CONNOLLY SM | DFWFO767I | | | AA | | | 3/25/2027 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4914 | 364762 | SORNA DJ | DFWFO777I | | | AA | | | 4/4/2027 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4915 | 364748 | COSTAS PJ | DFWFO777I | | | AA | | | 7/6/2030 | 1-Oct-92 | 17-Nov-92 | 1-Oct-92 17-Nov-92 |
| 4916 | 364737 | HAMLIN JS | MIACA737I | | | AA | | | 7/9/2024 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4917 | 354890 | JIRIK MA | MIACA737D | | | AA | | | 12/22/2026 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4918 | 364761 | DUFFY SV | LAXFO767D | | | AA | | | 4/30/2027 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4919 | 364777 | HORTON KT | MIAFO767I | | | AA | | | 3/20/2028 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4920 | 680522 | EDWARDS BR | SLTCAS80D | | | TW | | | 10/16/2021 | 27-Sep-85 | 23-Nov-92 | 27-Sep-85 14-Nov-85 |
| 4921 | 364744 | MYERS BF | LGAFOS80D | | | AA | | | 5/24/2028 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4922 | 364758 | AMUAN SC | LGAFO777I | | | AA | | | 6/13/2028 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4923 | 364750 | STOUT TA | DFWFO737I | | | AA | | | 6/14/2028 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4924 | 364749 | HABLE DT | LGAFO767I | | | AA | | | 9/12/2028 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4925 | 364747 | AMMON RL | LGAFO767I | | | AA | | | 10/19/2031 | 7-Oct-92 | 23-Nov-92 | 7-Oct-92 23-Nov-92 |
| 4926 | 364763 | SUTHERLAND MS | MIACA737I | | | AA | | | 9/5/2025 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 29-Nov-92 |
| 4927 | 364754 | DAVID JA | LGAFO767I | | | AA | | | 4/10/2026 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 29-Nov-92 |
| 4928 | 364755 | AMENT RD | MIAFO767I | | | AA | | | 6/6/2026 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 29-Nov-92 |
| 4929 | 680524 | BALSER SM | DFWCAS80D | | | TW | | | 11/9/2023 | 27-Sep-85 | 29-Nov-92 | 29-Jun-87 14-Nov-87 |
| 4930 | 364759 | PAVLOCK JP | LGAFO777I | | | AA | | | 12/9/2026 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 29-Nov-92 |
| 4931 | 364784 | JAICKS SR | DCAFO737D | | | AA | | | 12/19/2026 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 29-Nov-92 |
| 4932 | 364799 | DENTON JC | LGACA320D | | | AA | | | 10/2/2027 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 10-Apr-93 |
| 4933 | 364760 | BERRY DB | DFWFO777I | | | AA | | | 5/19/2028 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 6-Nov-93 |
| 4934 | 179777 | ASDEL MJ | LAXFO737D | | | AA | | | 12/22/2029 | 13-Oct-92 | 29-Nov-92 | 13-May-90 29-Nov-92 |
| 4935 | 364788 | LEWIS JN | DFWFOS80D | | | AA | | | 7/15/2031 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 29-Nov-92 |
| 4936 | 364743 | MATELICH JJ | MIAFO777I | | | AA | | | 4/26/2034 | 13-Oct-92 | 29-Nov-92 | 13-Oct-92 29-Nov-92 |
| 4937 | 364807 | POLLACK JV | DFWFO767I | | | AA | | | 5/2/2024 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 8-Dec-92 |
| 4938 | 364795 | ALBERTS NE | DFWFOS80D | | | AA | | | 6/23/2025 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 24-Feb-93 |
| 4939 | 364769 | WHITE CA | ORDFO777I | | | AA | | | 5/18/2026 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 8-Dec-92 |
| 4940 | 364771 | BERGER RS | LAXFO737D | | | AA | | | 9/14/2026 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 8-Dec-92 |
| 4941 | 364785 | PIERSON AB | MIAFO767I | | | AA | | | 10/17/2026 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 26-Feb-93 |
| 4942 | 364770 | HORN MF | MIACA737D | | | AA | | | 5/3/2027 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 8-Dec-92 |
| 4943 | 364775 | GEORGE TP | OOO XXX | | | AA | CRMLOA | 5/1/2011 | 4/27/2028 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 8-Dec-92 |
| 4944 | 364772 | EATON JE | BOSFO737D | | | AA | | | 7/29/2028 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 8-Dec-92 |
| 4945 | 680527 | DEPASQUALE GJ | SLTCAS80D | LGACA737D | 4/1/2014 | TW | | | 2/8/2026 | 27-Sep-85 | 8-Dec-92 | 27-Sep-85 14-Nov-85 |
| 4946 | 151978 | CAMERON BD | LAXFO767I | | | AA | | | 5/27/2029 | 22-Oct-92 | 8-Dec-92 | 25-Jan-91 8-Dec-92 |
| 4947 | 364745 | MEDICA R | ORDFO767I | | | AA | | | 5/30/2030 | 22-Oct-92 | 8-Dec-92 | 22-Oct-92 8-Dec-92 |
| 4948 | 364789 | WALTERS TJ | MIAFO777I | | | AA | | | 1/16/2023 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4949 | 364800 | STIMSON TA | OOO XXX | | | AA | MDSB | 11/25/2011 | 1/19/2023 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4950 | 364815 | RIEHL MD | DFWFOS80D | | | AA | | | 6/8/2023 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4951 | 364786 | HERRON GE | MIAFO767D | | | AA | | | 1/11/2024 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4952 | 364801 | MCHALE P | LGAFO767D | | | AA | | | 2/12/2025 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4953 | 680526 | INMAN MK | MIACA767D | | | TW | | | 8/27/2026 | 27-Sep-85 | 14-Dec-92 | 27-Sep-85 14-Nov-85 |
| 4954 | 364781 | RATZENBERGER DA | LGAFO767I | | | AA | | | 2/27/2027 | 28-Oct-92 | 14-Dec-92 | 2-Dec-92 3-May-96 |
| 4955 | 364778 | BOYNTON MA | DFWFO767I | | | AA | | | 9/19/2027 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4956 | 364787 | STERLING PE | DFWFO737I | | | AA | | | 10/4/2027 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4957 | 364804 | WALKER SH | DFWFO767D | | | AA | | | 2/9/2029 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4958 | 364823 | MORAN CC | MIACA737D | | | AA | | | 6/30/2029 | 28-Oct-92 | 14-Dec-92 | 28-Oct-92 14-Dec-92 |
| 4959 | 364803 | CORLEY FW | LGAFO777I | | | AA | | | 8/16/2023 | 3-Nov-92 | 20-Dec-92 | 3-Nov-92 20-Dec-92 |
| 4960 | 330311 | TRENT RM | MIACA737D | | | AA | | | 6/6/2024 | 3-Nov-92 | 20-Dec-92 | 3-Nov-92 20-Dec-92 |
| 4961 | 364791 | MASON JR JR | LAXFO767D | | | AA | | | 4/16/2025 | 3-Nov-92 | 20-Dec-92 | 3-Nov-92 20-Dec-92 |
| 4962 | 364842 | FOX JW | ORDFOS80D | | | AA | | | 12/18/2026 | 3-Nov-92 | 20-Dec-92 | 3-Nov-92 20-Dec-92 |
| 4963 | 680528 | KOZLOWSKI RP | OOO XXX | | | TW | MDSB | 11/22/2010 | 12/10/2013 | 4-Oct-85 | 20-Dec-92 | 4-Oct-85 21-Nov-85 |
| 4964 | 173669 | BLEDSOE MA | ORDFO767I | | | AA | | | 7/31/2029 | 3-Nov-92 | 20-Dec-92 | 21-Jun-89 20-Dec-92 |
| 4965 | 364814 | HENRY GN | DFWFOS80D | | | AA | | | 11/4/2029 | 3-Nov-92 | 20-Dec-92 | 3-Nov-92 20-Dec-92 |
| 4966 | 364810 | JEFFERSON MA | DFWFOS80D | | | AA | | | 1/29/2023 | 9-Nov-92 | 26-Dec-92 | 9-Nov-92 26-Dec-92 |
| 4967 | 364782 | PFANZELT EE | DFWFO777I | | | AA | | | 2/3/2024 | 9-Nov-92 | 26-Dec-92 | 9-Nov-92 26-Dec-92 |
| 4968 | 364813 | COLBURN TW | DFWFO737D | | | AA | | | 7/5/2024 | 9-Nov-92 | 26-Dec-92 | 9-Nov-92 26-Dec-92 |
| 4969 | 148285 | JUDNIC B | ORDFO737D | | | AA | | | 5/19/2025 | 9-Nov-92 | 26-Dec-92 | 12-Sep-87 26-Dec-92 |
| 4970 | 364797 | SCULLY RJ | MIAFO767I | | | AA | | | 7/30/2025 | 9-Nov-92 | 26-Dec-92 | 9-Nov-92 26-Dec-92 |
| 4971 | 680529 | LEWIS JE | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 4/12/2018 | 4-Oct-85 | 26-Dec-92 | 4-Oct-85 21-Nov-85 |
| 4972 | 364812 | TREVOR BB | ORDFO767I | | | AA | | | 7/8/2027 | 9-Nov-92 | 26-Dec-92 | 9-Nov-92 26-Dec-92 |
| 4973 | 364809 | PELLATT TA | LGACA320D | | | AA | | | 12/4/2027 | 9-Nov-92 | 26-Dec-92 | 9-Nov-92 26-Dec-92 |
| 4974 | 364819 | BROWN ZE | LGAFO767I | | | AA | | | 12/21/2022 | 12-Nov-92 | 29-Dec-92 | 12-Nov-92 29-Dec-92 |
| 4975 | 364811 | PAGE TG | LAXCA320D | | | AA | | | 10/30/2024 | 12-Nov-92 | 29-Dec-92 | 12-Nov-92 29-Dec-92 |
| 4976 | 364817 | ABRAHAMSON DD | MIAFO777I | | | AA | | | 5/27/2025 | 12-Nov-92 | 29-Dec-92 | 12-Nov-92 29-Dec-92 |
| 4977 | 364822 | MEEHAN MJ | MIAFO777I | | | AA | | | 5/15/2026 | 12-Nov-92 | 29-Dec-92 | 12-Nov-92 29-Dec-92 |
| 4978 | 364846 | MONSOUR RG | OOO XXX | | | AA | PLOA | 1/1/2013 | 6/17/2026 | 12-Nov-92 | 29-Dec-92 | 12-Nov-92 29-Dec-92 |
| 4979 | 680530 | HILL BE | SLTCAS80D | | | TW | | | 12/29/2020 | 4-Oct-85 | 29-Dec-92 | 4-Oct-85 21-Nov-85 |
| 4980 | 364834 | RUSSELL WB | LGACA737D | | | AA | | | 9/13/2027 | 12-Nov-92 | 29-Dec-92 | 12-Nov-92 7-Mar-93 |
| 4981 | 317457 | THOMAS T | LGACA737D | | | AA | | | 12/27/2027 | 12-Nov-92 | 29-Dec-92 | 12-Nov-92 18-Jan-87 |
| 4982 | 165325 | SKOCZEN ME | ORDFOS80D | | | AA | | | 1/23/2028 | 12-Nov-92 | 29-Dec-92 | 1-Feb-89 29-Dec-92 |
| 4983 | 179733 | LEWIS JM | MIACA737I | | | AA | | | 4/29/2028 | 12-Nov-92 | 29-Dec-92 | 12-Jan-90 23-Feb-94 |
| 4984 | 364852 | STOUT RE | DFWFOS80D | | | AA | | | 10/13/2023 | 18-Nov-92 | 4-Jan-93 | 18-Nov-92 4-Jan-93 |
| 4985 | 364837 | OSUM C | ORDFO767D | | | AA | | | 3/21/2025 | 18-Nov-92 | 4-Jan-93 | 18-Nov-92 4-Jan-93 |
| 4986 | 364829 | RUDSENSKE JM | DFWFOS80D | | | AA | | | 4/22/2025 | 18-Nov-92 | 4-Jan-93 | 18-Nov-92 4-Jan-93 |
| 4987 | 680531 | HUFF BT | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 3/25/2024 | 4-Oct-85 | 4-Jan-93 | 4-Oct-85 21-Nov-85 |
| 4988 | 364828 | POESCHL PD | ORDFO777I | | | AA | | | 4/8/2027 | 18-Nov-92 | 4-Jan-93 | 18-Nov-92 4-Jan-93 |
| 4989 | 364857 | OBENAUS BJ | SFOFO737D | | | AA | | | 6/20/2028 | 18-Nov-92 | 4-Jan-93 | 18-Nov-92 4-Jan-93 |
| 4990 | 178942 | COUNSIL GD | MIACA737I | | | AA | | | 12/20/2029 | 18-Nov-92 | 4-Jan-93 | 25-Oct-89 4-Jan-93 |
| 4991 | 165514 | RASOUL SA | DFWFO767I | | | AA | | | 1/27/2030 | 18-Nov-92 | 4-Jan-93 | 9-Apr-89 4-Jan-93 |
| 4992 | 364825 | HAGEN MJ | DFWFO737D | | | AA | | | 2/14/2030 | 18-Nov-92 | 4-Jan-93 | 18-Nov-92 4-Jan-93 |
| 4993 | 364860 | SMITH SD | DFWFO767I | | | AA | | | 1/22/2023 | 24-Nov-92 | 10-Jan-93 | 24-Nov-92 10-Jan-93 |
| 4994 | 179751 | PAUL SW | MIACA737D | | | AA | | | 2/2/2024 | 24-Nov-92 | 10-Jan-93 | 5-Mar-90 10-Jan-93 |
| 4995 | 364830 | HARWOOD III TP | OOO XXX | | | AA | CRMLOA | 6/24/2013 | 7/10/2024 | 24-Nov-92 | 10-Jan-93 | 24-Nov-92 10-Jan-93 |
| 4996 | 680532 | TEETOR DD | SLTCAS80D | | | TW | | | 8/29/2023 | 4-Oct-85 | 10-Jan-93 | 4-Oct-85 21-Nov-85 |
| 4997 | 364831 | OSBORNE SA | LAXCA320D | | | AA | | | 5/25/2025 | 24-Nov-92 | 10-Jan-93 | 24-Nov-92 10-Jan-93 |
| 4998 | 364805 | SJOBLOM EL | LGAFO777I | | | AA | | | 9/8/2025 | 24-Nov-92 | 10-Jan-93 | 24-Nov-92 10-Jan-93 |
| 4999 | 364824 | HENDRICKS SE | LGAFOS80D | | | AA | | | 1/3/2026 | 24-Nov-92 | 10-Jan-93 | 24-Nov-92 10-Jan-93 |
| 5000 | 364849 | POST KS | DFWFOS80D | | | AA | | | 6/10/2027 | 24-Nov-92 | 10-Jan-93 | 24-Nov-92 10-Jan-93 |
| 5001 | 364855 | SMITH JC | DCAFO737D | | | AA | | | 12/9/2029 | 24-Nov-92 | 10-Jan-93 | 24-Nov-92 10-Jan-93 |
| 5002 | 364847 | RYAN TJ | DFWFOS80D | | | AA | | | 2/1/2025 | 30-Nov-92 | 16-Jan-93 | 30-Nov-92 16-Jan-93 |
| 5003 | 364767 | ROMAIN LB | LAXFO737D | | | AA | | | 11/5/2026 | 30-Nov-92 | 16-Jan-93 | 3-Jun-01 2-Nov-06 |
| 5004 | 364863 | HOWLAND LF | LAXFO767I | | | AA | | | 5/19/2029 | 30-Nov-92 | 16-Jan-93 | 30-Nov-92 6-Feb-93 |
| 5005 | 165317 | MAYER RA | ORDFO737D | | | AA | | | 1/14/2030 | 30-Nov-92 | 16-Jan-93 | 7-Feb-89 16-Jan-93 |
| 5006 | 640172 | PIFER MN | OOO XXX | | | TW | MDSB | 1/14/2012 | 4/1/2020 | 7-Oct-85 | 18-Jan-93 | 7-Oct-85 24-Nov-85 |
| 5007 | 364879 | SAMPSEL KL | DFWFO737D | | | AA | | | 12/16/2023 | 3-Dec-92 | 19-Jan-93 | 3-Dec-92 19-Jan-93 |
| 5008 | 192300 | MAGOR E | LAXFO767I | | | AA | | | 11/17/2024 | 3-Dec-92 | 19-Jan-93 | 18-Jan-90 19-Jan-93 |
| 5009 | 364839 | ALBANESE JD | ORDFO777I | | | AA | | | 3/24/2025 | 3-Dec-92 | 19-Jan-93 | 3-Dec-92 19-Jan-93 |
| 5010 | 364869 | WEAVER GL | ORDFO767D | | | AA | | | 6/6/2026 | 3-Dec-92 | 19-Jan-93 | 3-Dec-92 19-Jan-93 |
| 5011 | 129592 | EISENMANN KA | DFWFO777I | | | AA | | | 7/2/2027 | 3-Dec-92 | 19-Jan-93 | 18-Nov-87 19-Jan-93 |
| 5012 | 364859 | BURNS JR BL | LGAFO767I | | | AA | | | 10/30/2027 | 3-Dec-92 | 19-Jan-93 | 3-Dec-92 19-Jan-93 |
| 5013 | 364866 | BRODERICK T | LGAFO777I | | | AA | | | 6/6/2029 | 3-Dec-92 | 19-Jan-93 | 3-Dec-92 19-Jan-93 |
| 5014 | 179747 | PAUKEN MH | ORDFO777I | | | AA | | | 1/6/2031 | 3-Dec-92 | 19-Jan-93 | 10-Mar-90 19-Jan-93 |
| 5015 | 640173 | CROUCH DF | SLTCAS80D | | | TW | | | 5/18/2024 | 7-Oct-85 | 19-Jan-93 | 7-Oct-85 24-Nov-85 |
| 5016 | 301916 | IRVINE JM | LGAFO767D | | | AA | | | 3/15/2031 | 3-Dec-92 | 19-Jan-93 | 6-Mar-91 19-Jan-93 |
| 5017 | 364865 | MAHAN M | MIAFO767I | | | AA | | | 10/16/2023 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5018 | 364868 | JAENSCH M | ORDFOS80D | | | AA | | | 11/22/2024 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5019 | 364900 | BALLARD RA | LGAFO767I | | | AA | | | 5/27/2025 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5020 | 364888 | PIERSON IV SM | MIACA737D | | | AA | | | 10/10/2025 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 7-Jun-93 |
| 5021 | 364872 | PIERCE KR | DFWFO777I | | | AA | | | 2/10/2026 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 18-Nov-94 |
| 5022 | 680533 | COMRIE SW | OOO XXX | | | TW | RETIRED | 11/1/2013 | 11/12/2016 | 11-Oct-85 | 25-Jan-93 | 11-Oct-85 28-Nov-85 |
| 5023 | 364901 | MALONEY MD | DFWFO767I | | | AA | | | 6/27/2026 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5024 | 364871 | BENSON WC | ORDFO767I | | | AA | | | 7/22/2026 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5025 | 364861 | OCONNELL BJ | LAXFO767I | | | AA | | | 9/16/2027 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5026 | 364840 | ZAVAGLIA RJ | MIAFO777I | | | AA | | | 8/31/2028 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5027 | 178735 | BERG HW | DFWFOS80D | | | AA | | | 3/7/2030 | 9-Dec-92 | 25-Jan-93 | 3-Aug-89 25-Jan-93 |
| 5028 | 364876 | SWANSON DP | LGAFO767I | | | AA | | | 4/18/2030 | 9-Dec-92 | 25-Jan-93 | 9-Dec-92 25-Jan-93 |
| 5029 | 364895 | SHAFER RB | ORDFO777I | | | AA | | | 12/12/2022 | 15-Dec-92 | 31-Jan-93 | 15-Dec-92 31-Jan-93 |
| 5030 | 364890 | CIACCIO M | DFWFO737D | | | AA | | | 12/11/2024 | 15-Dec-92 | 31-Jan-93 | 15-Dec-92 31-Jan-93 |

CONFIDENTIAL

| | ID | Name | Equip 1 | Equip 2 | Date | Status | LOA | LOA Date | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031 | 364884 | WEBER CD | DFWFOS80D | | | AA | | | 11/27/2025 | 15-Dec-92 | 31-Jan-93 | 15-Dec-92 | 31-Jan-93 |
| 5032 | 364885 | ZUBE RW | MIAFO777I | | | AA | | | 11/5/2026 | 15-Dec-92 | 31-Jan-93 | 15-Dec-92 | 31-Jan-93 |
| 5033 | 173688 | STEFOSKI A | ORDFO767D | | | AA | | | 4/1/2031 | 15-Dec-92 | 31-Jan-93 | 24-Jun-89 | 31-Jan-93 |
| 5034 | 364902 | CHAPMAN GW | ORDFO767D | | | AA | | | 6/7/2033 | 15-Dec-92 | 31-Jan-93 | 15-Dec-92 | 31-Jan-93 |
| 5035 | 680535 | WIDNALL DS | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 9/21/2018 | 11-Oct-85 | 6-Feb-93 | 11-Oct-85 | 28-Nov-85 |
| 5036 | 364878 | BRENNAN SJ | MIACA737I | | | AA | | | 5/15/2023 | 21-Dec-92 | 6-Feb-93 | 21-Dec-92 | 6-Feb-93 |
| 5037 | 192566 | MILLER FG | MIACA737I | | | AA | | | 1/7/2024 | 21-Dec-92 | 6-Feb-93 | 26-Feb-91 | 6-Feb-93 |
| 5038 | 364881 | VINCE JG | BOSFO737D | | | AA | | | 4/27/2024 | 21-Dec-92 | 6-Feb-93 | 21-Dec-92 | 6-Feb-93 |
| 5039 | 364917 | LATTA JR CW | MIAFO767I | | | AA | | | 5/9/2024 | 21-Dec-92 | 6-Feb-93 | 21-Dec-92 | 6-Feb-93 |
| 5040 | 364913 | ROWAN EL | MIACA737D | | | AA | | | 5/13/2024 | 21-Dec-92 | 6-Feb-93 | 21-Dec-92 | 6-Feb-93 |
| 5041 | 364910 | LONG TL | DFWFO320D | | | AA | | | 10/26/2026 | 21-Dec-92 | 6-Feb-93 | 21-Dec-92 | 6-Feb-93 |
| 5042 | 364916 | SMITH JT | DFWFO777I | | | AA | | | 12/25/2027 | 21-Dec-92 | 6-Feb-93 | 21-Dec-92 | 6-Feb-93 |
| 5043 | 680536 | DAVIS LP | SLTCAS80D | | | TW | | | 9/23/2019 | 11-Oct-85 | 6-Feb-93 | 11-Oct-85 | 28-Nov-85 |
| 5044 | 364892 | RICE LC | LAXFOS80D | | | AA | | | 9/1/2031 | 21-Dec-92 | 6-Feb-93 | 21-Dec-92 | 5-Aug-93 |
| 5045 | 364923 | WILKERSON JJ | SFOFO737D | | | AA | | | 11/19/2025 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 27-May-93 |
| 5046 | 364931 | TALBOT WK | MIAFO777I | | | AA | | | 3/2/2026 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5047 | 364920 | MIZE JD | DFWFOS80D | | | AA | | | 12/3/2026 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5048 | 364904 | CAMERON JE | MIACA737D | | | AA | | | 9/19/2027 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5049 | 364928 | KOLTERMANN D | OOO XXX | | | AA | CRMLOA | 10/1/2013 | 4/6/2028 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5050 | 364921 | KEEFER JA | LGAFO777I | | | AA | | | 4/10/2028 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5051 | 680537 | AMUNDSON DO | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 1/19/2021 | 11-Oct-85 | 22-Feb-93 | 11-Oct-85 | 28-Nov-85 |
| 5052 | 364905 | OELKERS SR | LGAFO767D | | | AA | | | 4/14/2028 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5053 | 364918 | GILLETT IV LC | MIAFO777I | | | AA | | | 6/23/2028 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5054 | 364930 | BERTLING SJ | ORDFO767I | | | AA | | | 1/3/2029 | 6-Jan-93 | 22-Feb-93 | 6-Jan-93 | 22-Feb-93 |
| 5055 | 364935 | TERWILLIGER D | LGAFO767I | | | AA | | | 11/10/2026 | 12-Jan-93 | 28-Feb-93 | 12-Jan-93 | 28-Feb-93 |
| 5056 | 364942 | ROSE III F | MIACA737I | | | AA | | | 2/25/2027 | 12-Jan-93 | 28-Feb-93 | 12-Jan-93 | 28-Feb-93 |
| 5057 | 364933 | HAIR MS | MIAFO777I | | | AA | | | 8/10/2027 | 12-Jan-93 | 28-Feb-93 | 12-Jan-93 | 23-May-93 |
| 5058 | 364932 | YOUNGREN EJ | BOSFO737D | | | AA | | | 5/2/2028 | 12-Jan-93 | 28-Feb-93 | 12-Jan-93 | 28-Feb-93 |
| 5059 | 680539 | DORN AW | SLTCAS80D | | | TW | | | 1/11/2022 | 11-Oct-85 | 5-Mar-93 | 11-Oct-85 | 28-Nov-85 |
| 5060 | 364938 | KNAUF DF | ORDFO737D | | | AA | | | 9/7/2023 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 6-Mar-93 |
| 5061 | 364949 | NICHOLL RM | MIACA737D | | | AA | | | 11/21/2024 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 6-Mar-93 |
| 5062 | 364946 | SCHREIBER KK | DFWFO777I | | | AA | | | 1/13/2025 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 8-Mar-97 |
| 5063 | 364939 | ROWE LP | MIACA737I | | | AA | | | 5/9/2026 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 6-Mar-93 |
| 5064 | 364948 | PERRY BM | DFWFO767I | | | AA | | | 6/30/2027 | 18-Jan-93 | 6-Mar-93 | 17-Feb-93 | 4-Jul-93 |
| 5065 | 364952 | POWERS SL | LGAFO767I | | | AA | | | 8/11/2027 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 6-Mar-93 |
| 5066 | 364941 | CAMPBELL LB | MIACA737I | | | AA | | | 10/24/2028 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 6-Mar-93 |
| 5067 | 364950 | LAQUEY TA | DFWFOS80D | | | AA | | | 2/2/2031 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 6-Mar-93 |
| 5068 | 680540 | SKINNER WS | LAXCAS80D | | | TW | | | 5/7/2025 | 11-Oct-85 | 6-Mar-93 | 11-Oct-85 | 28-Nov-85 |
| 5069 | 364951 | SANDIFER GR | MIACA737D | | | AA | | | 5/20/2032 | 18-Jan-93 | 6-Mar-93 | 18-Jan-93 | 6-Mar-93 |
| 5070 | 364953 | WHEELER SH | DFWFOS80D | | | AA | | | 8/15/2023 | 21-Jan-93 | 9-Mar-93 | 21-Jan-93 | 9-Mar-93 |
| 5071 | 364956 | RAYERMANN RE | DFWFOS80D | | | AA | | | 5/21/2025 | 21-Jan-93 | 9-Mar-93 | 21-Jan-93 | 9-Mar-93 |
| 5072 | 364924 | TOTTEN JM | MIACA737I | | | AA | | | 9/4/2026 | 21-Jan-93 | 9-Mar-93 | 21-Jan-93 | 9-Mar-93 |
| 5073 | 364958 | METZGER JM | MIAFO767I | | | AA | | | 11/22/2027 | 21-Jan-93 | 9-Mar-93 | 21-Jan-93 | 9-Mar-93 |
| 5074 | 364889 | FREDREGILL JE | ORDFO767I | | | AA | | | 6/6/2029 | 21-Jan-93 | 9-Mar-93 | 21-Jan-93 | 9-Mar-93 |
| 5075 | 364967 | EWING JB | MIACA737D | | | AA | | | 9/22/2024 | 2-Feb-93 | 21-Mar-93 | 2-Feb-93 | 21-Mar-93 |
| 5076 | 364970 | TERRELL WE | MIAFO777I | | | AA | | | 3/8/2027 | 2-Feb-93 | 21-Mar-93 | 2-Feb-93 | 21-Mar-93 |
| 5077 | 680538 | CALDWELL DE | SLTCAS80D | | | TW | | | 9/12/2020 | 14-Oct-85 | 21-Mar-93 | 14-Oct-85 | 1-Dec-85 |
| 5078 | 364974 | SMITH DE | DFWFO777I | | | AA | | | 8/17/2027 | 2-Feb-93 | 21-Mar-93 | 2-Feb-93 | 21-Mar-93 |
| 5079 | 364960 | STOYLE RT | BOSFO737D | | | AA | | | 5/2/2028 | 2-Feb-93 | 21-Mar-93 | 2-Feb-93 | 21-Mar-93 |
| 5080 | 364962 | KNUTSON TJ | LGAFO777I | | | AA | | | 2/6/2033 | 2-Feb-93 | 21-Mar-93 | 2-Feb-93 | 30-May-93 |
| 5081 | 364976 | WIERENGA JD | MIACA737D | | | AA | | | 3/1/2023 | 8-Feb-93 | 27-Mar-93 | 8-Feb-93 | 22-May-93 |
| 5082 | 364990 | THOMAS SB | MIAFO777I | | | AA | | | 7/29/2024 | 8-Feb-93 | 27-Mar-93 | 8-Feb-93 | 27-Mar-93 |
| 5083 | 364969 | DANEN JE | DFWFOS80D | | | AA | | | 9/13/2027 | 8-Feb-93 | 27-Mar-93 | 8-Feb-93 | 27-Mar-93 |
| 5084 | 364981 | RILEY JK | DFWFO767I | | | AA | | | 8/15/2028 | 8-Feb-93 | 27-Mar-93 | 8-Feb-93 | 27-Mar-93 |
| 5085 | 640174 | MCALISTER WH | SLTCAS80D | | | TW | | | 3/7/2021 | 21-Oct-85 | 27-Mar-93 | 21-Oct-85 | 8-Dec-85 |
| 5086 | 364979 | SPILLMAN GR | DFWFO767I | | | AA | | | 10/11/2029 | 8-Feb-93 | 27-Mar-93 | 8-Feb-93 | 27-Mar-93 |
| 5087 | 364963 | REMPFER TL | OOO XXX | | | AA | CRMLOA | 4/9/2006 | 4/25/2030 | 8-Feb-93 | 27-Mar-93 | 8-Feb-93 | 27-Mar-93 |
| 5088 | 364986 | PRICE SG | MIACA737D | | | AA | | | 4/21/2029 | 11-Feb-93 | 30-Mar-93 | 11-Feb-93 | 30-Mar-93 |
| 5089 | 095033 | OLSON JE | DFWFO737D | | | AA | | | 10/29/2026 | 23-Feb-93 | 11-Apr-93 | 16-Apr-90 | 3-Mar-99 |
| 5090 | 365004 | MAHONEY MD | DFWFO737D | | | AA | | | 5/17/2024 | 23-Feb-93 | 11-Apr-93 | 23-Feb-93 | 11-Apr-93 |
| 5091 | 364996 | KNUDSON KA | DFWFOS80D | | | AA | | | 3/4/2027 | 23-Feb-93 | 11-Apr-93 | 26-May-93 | 10-Oct-93 |
| 5092 | 365006 | LOUVIERE ME | MIAFO777I | | | AA | | | 9/30/2027 | 23-Feb-93 | 11-Apr-93 | 23-Feb-93 | 11-Apr-93 |
| 5093 | 640175 | HUTSON BA | MIACA767D | | | TW | | | 8/27/2022 | 21-Oct-85 | 11-Apr-93 | 21-Oct-85 | 8-Dec-85 |
| 5094 | 148469 | WEBSTER FW | LAXFO737D | | | AA | | | 7/24/2024 | 23-Feb-93 | 11-Apr-93 | 23-Feb-93 | 11-Apr-93 |
| 5095 | 364997 | CROSS JS | LGAFOS80D | | | AA | | | 12/9/2028 | 23-Feb-93 | 11-Apr-93 | 23-Feb-93 | 11-Apr-93 |
| 5096 | 364972 | CHONKO BE | LGAFO767I | | | AA | | | 3/9/2029 | 23-Feb-93 | 11-Apr-93 | 23-Feb-93 | 11-Apr-93 |
| 5097 | 309725 | REED DA | DFWFO767I | | | AA | | | 5/10/2026 | 1-Mar-93 | 17-Apr-93 | 22-Jun-90 | 17-Apr-93 |
| 5098 | 148279 | HUGHES TE | ORDFO737D | | | AA | | | 2/4/2031 | 1-Mar-93 | 17-Apr-93 | 9-Apr-88 | 17-Apr-93 |
| 5099 | 365018 | ABRAMS JA | LAXFOS80D | | | AA | | | 5/11/2024 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 26-Apr-93 |
| 5100 | 365034 | GROSSMAN II KL | DFWFOS80D | | | AA | | | 2/24/2025 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 26-Apr-93 |
| 5101 | 365029 | DAUB LE | DFWFO767I | | | AA | | | 2/14/2026 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 26-Apr-93 |
| 5102 | 365026 | CARNIVAL JD | DFWFO777I | | | AA | | | 3/10/2026 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 26-Apr-93 |
| 5103 | 680541 | PATRICK WA | MIACA767D | | | TW | | | 11/11/2018 | 25-Oct-85 | 26-Apr-93 | 25-Oct-85 | 12-Dec-85 |
| 5104 | 365012 | BOWMAN BJ | LAXFO737D | | | AA | | | 10/25/2026 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 26-Apr-93 |
| 5105 | 365021 | CAUDLE DL | MIAFO737D | | | AA | | | 6/17/2027 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 25-Jun-93 |
| 5106 | 365030 | PADDOCK BJ | ORDFO767I | | | AA | | | 12/27/2028 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 26-Apr-93 |
| 5107 | 365020 | WIEN KW | LGAFO767I | | | AA | | | 1/27/2034 | 10-Mar-93 | 26-Apr-93 | 10-Mar-93 | 26-Apr-93 |
| 5108 | 142484 | PETERSON RH | DFWFO737D | | | AA | | | 8/10/2030 | 2-Feb-98 | 27-Mar-98 | 16-Jan-89 | 27-Mar-98 |
| 5109 | 531969 | TAYLOR GA | LAXFO737D | | | AA | | | 3/20/2024 | 2-Feb-98 | 27-Mar-98 | 2-Feb-98 | 27-Mar-98 |
| 5110 | 330141 | BARATH P | MIACA737D | | | AA | | | 5/1/2024 | 2-Feb-98 | 27-Mar-98 | 5-Aug-91 | 27-Mar-98 |
| 5111 | 531975 | JOHNSON BD | LAXCA320D | | | AA | | | 10/1/2027 | 2-Feb-98 | 27-Mar-98 | 2-Feb-98 | 27-Mar-98 |
| 5112 | 680542 | RIDLEN DL | DFWCAS80D | | | TW | | | 12/19/2018 | 25-Oct-85 | 27-Mar-98 | 25-Oct-85 | 12-Dec-85 |
| 5113 | 173710 | WEBER TG | DFWFOS80D | | | AA | | | 11/15/2029 | 2-Feb-98 | 27-Mar-98 | 14-Aug-89 | 27-Mar-98 |
| 5114 | 531974 | MARTINEZ DE | MIAFO737I | | | AA | | | 12/9/2030 | 2-Feb-98 | 27-Mar-98 | 27-Oct-98 | 4-Sep-99 |
| 5115 | 531973 | SAKAE ET | DFWFO777I | | | AA | | | 1/6/2031 | 2-Feb-98 | 27-Mar-98 | 2-Feb-98 | 2-Jun-98 |
| 5116 | 385801 | STONER CT | DFWFOS80D | | | AA | | | 4/16/2035 | 2-Feb-98 | 27-Mar-98 | 27-Jun-94 | 27-Mar-98 |
| 5117 | 531972 | MURRAY PM | LAXFO767D | | | AA | | | 12/8/2035 | 2-Feb-98 | 27-Mar-98 | 2-Feb-98 | 27-Mar-98 |
| 5118 | 531971 | CONNOR RM | ORDFOS80D | | | AA | | | 2/21/2036 | 2-Feb-98 | 27-Mar-98 | 2-Feb-98 | 27-Mar-98 |
| 5119 | 387559 | WASHINGTON SP | MIACA737D | | | AA | | | 3/4/2036 | 2-Feb-98 | 27-Mar-98 | 2-Feb-98 | 27-Mar-98 |
| 5120 | 531979 | ZIEGLER RM | DCAFO737D | | | AA | | | 5/28/2020 | 2-Mar-98 | 24-Apr-98 | 2-Mar-98 | 24-Apr-98 |
| 5121 | 531978 | MARTIN GJ | DFWFOS80D | | | AA | | | 7/19/2020 | 2-Mar-98 | 24-Apr-98 | 2-Mar-98 | 24-Apr-98 |
| 5122 | 044154 | MCCALLISTER TL | BOSFO737D | | | AA | | | 7/29/2024 | 2-Mar-98 | 24-Apr-98 | 16-May-94 | 24-Apr-98 |
| 5123 | 145304 | OUELLETTE RC | MIAFO777I | | | AA | | | 2/26/2028 | 2-Mar-98 | 24-Apr-98 | 8-Mar-89 | 24-Apr-98 |
| 5124 | 333993 | APAZA HT | MIAFO767I | | | AA | | | 4/26/2030 | 2-Mar-98 | 24-Apr-98 | 9-Jan-94 | 24-Apr-98 |
| 5125 | 531977 | TICE MP | DFWFO777I | | | AA | | | 6/15/2030 | 2-Mar-98 | 29-Apr-98 | 2-Mar-98 | 29-Apr-98 |
| 5126 | 531980 | CURRY JB | MIAFO767I | | | AA | | | 9/17/2030 | 2-Mar-98 | 29-Apr-98 | 2-Mar-98 | 29-Apr-98 |
| 5127 | 680544 | MCGEE EV | SLTCAS80D | | | TW | | | 12/31/2022 | 25-Oct-85 | 29-Apr-98 | 25-Oct-85 | 12-Dec-85 |
| 5128 | 531970 | EVANS II WP | DFWFO320D | | | AA | | | 2/21/2032 | 2-Mar-98 | 29-Apr-98 | 13-Mar-02 | 10-May-02 |
| 5129 | 129736 | MARQUEZ MI | MIAFO737I | | | AA | | | 1/17/2033 | 2-Mar-98 | 29-Apr-98 | 24-May-87 | 29-Apr-98 |
| 5130 | 411740 | SHERIFF WA | DFWFO737I | | | AA | | | 10/17/2033 | 2-Mar-98 | 29-Apr-98 | 3-Oct-94 | 29-Apr-98 |
| 5131 | 386642 | FRUSHOUR MJ | DFWFO777I | | | AA | | | 6/22/2035 | 2-Mar-98 | 29-Apr-98 | 16-Jan-95 | 29-Apr-98 |
| 5132 | 005697 | WHITLOCK KC | MIAFO737I | | | AA | | | 8/18/2036 | 2-Mar-98 | 25-May-98 | 19-Jan-86 | 30-Nov-98 |
| 5133 | 139584 | KACZMAREK LC | LAXFO737D | | | AA | | | 10/18/2030 | 2-Mar-98 | 25-May-98 | 25-Jun-89 | 25-May-98 |
| 5134 | 307916 | WARREN SM | ORDFOS80D | | | AA | | | 3/8/2034 | 30-Mar-98 | 25-May-98 | 10-Sep-91 | 25-May-98 |
| 5135 | 145259 | SIMONDS A | MIACA737D | | | AA | | | 6/21/2020 | 30-Mar-98 | 25-May-98 | 30-Mar-98 | 25-May-98 |
| 5136 | 680545 | LAZOR KM | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 5/11/2023 | 25-Oct-85 | 25-May-98 | 25-Oct-85 | 12-Dec-85 |
| 5137 | 531981 | PARKS W | MIAFO767I | | | AA | | | 8/14/2022 | 30-Mar-98 | 25-May-98 | 30-Mar-98 | 25-May-98 |
| 5138 | 531982 | BARTOW A | MIACA737D | | | AA | | | 7/3/2023 | 30-Mar-98 | 25-May-98 | 30-Mar-98 | 25-May-98 |
| 5139 | 179790 | PAVLIK JA | LGAFO777I | | | AA | | | 3/31/2024 | 30-Mar-98 | 30-May-98 | 25-Jun-90 | 30-May-98 |
| 5140 | 373531 | BELCHER DL | LAXFO767I | | | AA | | | 4/7/2024 | 30-Mar-98 | 30-May-98 | 6-Nov-00 | 6-Apr-01 |
| 5141 | 531985 | LYNAS TP | DFWFO737D | | | AA | | | 8/2/2026 | 30-Mar-98 | 30-May-98 | 30-Mar-98 | 30-May-98 |
| 5142 | 373615 | YUNKER SK | DFWFO767I | | | AA | | | 3/31/2027 | 30-Mar-98 | 4-Jun-98 | 8-Aug-89 | 4-Jun-98 |
| 5143 | 531986 | ODISHO II EV | MIAFO777I | | | AA | | | 11/6/2028 | 30-Mar-98 | 4-Jun-98 | 30-Mar-98 | 4-Jun-98 |
| 5144 | 531987 | BELL TA | MIAFO777I | | | AA | | | 12/29/2028 | 30-Mar-98 | 4-Jun-98 | 30-Mar-98 | 4-Jun-98 |
| 5145 | 680546 | SCHWARTZ SA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/2/2024 | 25-Oct-85 | 4-Jun-98 | 25-Oct-85 | 12-Dec-85 |
| 5146 | 378843 | THOMAS LH | BOSFO767I | | | AA | | | 2/2/2029 | 30-Mar-98 | 4-Jun-98 | 13-Sep-93 | 4-Jun-98 |
| 5147 | 376928 | JAMES A | DFWFO767D | | | AA | | | 3/6/2029 | 30-Mar-98 | 4-Jun-98 | 17-May-93 | 4-Jun-98 |
| 5148 | 385905 | NORTEY EH | LAXFO767D | | | AA | | | 3/17/2029 | 30-Mar-98 | 4-Jun-98 | 29-Aug-94 | 4-Jun-98 |
| 5149 | 531988 | JACKSON RN | DFWFOS80D | | | AA | | | 1/21/2030 | 30-Mar-98 | 9-Jun-98 | 30-Mar-98 | 9-Jun-98 |
| 5150 | 531989 | MANDEVILLE III TS | LGAFO777I | | | AA | | | 4/11/2030 | 30-Mar-98 | 9-Jun-98 | 30-Mar-98 | 9-Jun-98 |
| 5151 | 531990 | LEEKEY GH | MIAFO777I | | | AA | | | 6/8/2030 | 30-Mar-98 | 9-Jun-98 | 30-Mar-98 | 9-Jun-98 |
| 5152 | 531991 | MILLER GA | ORDFO767I | | | AA | | | 6/24/2030 | 30-Mar-98 | 9-Jun-98 | 30-Mar-98 | 9-Jun-98 |
| 5153 | 386648 | WALSH WF | DFWFOS80D | | | AA | | | 8/11/2030 | 30-Mar-98 | 9-Jun-98 | 30-Jan-95 | 9-Jun-98 |
| 5154 | 680547 | ROBERSON JB | SLTCAS80D | | | TW | | | 10/24/2024 | 25-Oct-85 | 9-Jun-98 | 25-Oct-85 | 12-Dec-85 |
| 5155 | 531992 | HUME MC | ORDFO777I | | | AA | | | 8/30/2030 | 30-Mar-98 | 9-Jun-98 | 30-Mar-98 | 9-Jun-98 |
| 5156 | 531993 | MITCHELL B | DCAFOS80D | | | AA | | | 3/23/2031 | 30-Mar-98 | 14-Jun-98 | 30-Mar-98 | 14-Jun-98 |
| 5157 | 387556 | SPERRY PB | LGAFO737I | | | AA | | | 8/13/2031 | 30-Mar-98 | 14-Jun-98 | 30-Mar-98 | 23-Jun-99 |
| 5158 | 531995 | BESTARD CE | DFWFO737I | | | AA | | | 9/19/2031 | 30-Mar-98 | 14-Jun-98 | 30-Mar-98 | 1-Sep-98 |
| 5159 | 531996 | RAILSBACK C | DFWFO737D | | | AA | | | 5/6/2033 | 30-Mar-98 | 14-Jun-98 | 30-Mar-98 | 14-Jun-98 |

CONFIDENTIAL

| Seq | ID | Name | Equip | Equip2 | Xfer | Status | Base | BaseDate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160 | 531997 | ROBINSON MW | DFWFO737I | | | AA | | | 7/3/2033 | 30-Mar-98 | 14-Jun-98 | 30-Mar-98 | 14-Jun-98 |
| 5161 | 531998 | JAKEY KA | LAXFO767I | | | AA | | | 7/30/2033 | 30-Mar-98 | 14-Jun-98 | 30-Mar-98 | 27-Jan-99 |
| 5162 | 531999 | GRAY TA | LGAFO767I | | | AA | | | 9/25/2033 | 30-Mar-98 | 19-Jun-98 | 30-Mar-98 | 19-Jun-98 |
| 5163 | 680548 | GRAVER KB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 5/23/2025 | 25-Oct-85 | 19-Jun-98 | 25-Oct-85 | 12-Dec-85 |
| 5164 | 532000 | CHUSS EJ | ORDFO767D | | | AA | | | 11/15/2033 | 30-Mar-98 | 19-Jun-98 | 30-Mar-98 | 19-Jun-98 |
| 5165 | 532001 | JENKINS R | MIAFO777I | | | AA | | | 7/16/2034 | 30-Mar-98 | 19-Jun-98 | 30-Mar-98 | 19-Jun-98 |
| 5166 | 532002 | CULVER KA | MIAFO737I | | | AA | | | 3/12/2036 | 30-Mar-98 | 19-Jun-98 | 30-Mar-98 | 19-Jun-98 |
| 5167 | 532003 | JONES RK | OOO XXX | | | AA | TULSA | 8/1/2013 | 8/12/2036 | 30-Mar-98 | 19-Jun-98 | 30-Mar-98 | 19-Jun-98 |
| 5168 | 532004 | CARY RJ | DFWFO767I | | | AA | | | 9/10/2036 | 30-Mar-98 | 19-Jun-98 | 30-Mar-98 | 19-Jun-98 |
| 5169 | 410719 | VOGELGESANG JA | DFWFO777I | | | AA | | | 12/5/2017 | 27-Apr-98 | 24-Jun-98 | 22-Dec-95 | 24-Jun-98 |
| 5170 | 116666 | ODWYER KT | LGAFO767I | | | AA | | | 7/23/2020 | 27-Apr-98 | 24-Jun-98 | 28-May-87 | 24-Jun-98 |
| 5171 | 680549 | JEFFERS M | OOO XXX | | | TW | CKA | 8/1/2009 | 8/5/2025 | 25-Oct-85 | 24-Jun-98 | 25-Oct-85 | 12-Dec-85 |
| 5172 | 373443 | MALLORY CR | DFWFOS80D | | | AA | | | 6/10/2019 | 11-Oct-99 | 24-Jun-98 | 28-Feb-77 | 11-Oct-99 |
| 5173 | 135119 | KERR JL | MIACA737D | | | AA | | | 11/2/2020 | 11-Oct-99 | 24-Jun-98 | 6-Sep-77 | 11-Oct-99 |
| 5174 | 373446 | MCCARTER RR | ORDFO767I | | | AA | | | 11/21/2019 | 11-Oct-99 | 24-Jun-98 | 10-Oct-77 | 11-Oct-99 |
| 5175 | 373476 | WILSON DL | DFWFO737D | | | AA | | | 5/1/2019 | 11-Oct-99 | 24-Jun-98 | 24-Oct-77 | 26-Aug-99 |
| 5176 | 150063 | MURPHY MS | LGAFO767D | | | AA | | | 3/9/2019 | 11-Oct-99 | 24-Jun-98 | 5-Jun-75 | 11-Oct-99 |
| 5177 | 373454 | RARICH RA | DFWFO767D | | | AA | | | 2/13/2015 | 11-Oct-99 | 24-Jun-98 | 16-Oct-78 | 11-Oct-99 |
| 5178 | 680550 | JOHNSON DL | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 7/30/2029 | 25-Oct-85 | 24-Jun-98 | 25-Oct-85 | 12-Dec-85 |
| 5179 | 150383 | CRAMER AR | LGAFO767D | | | AA | | | 4/22/2018 | 11-Oct-99 | 24-Jun-98 | 12-Dec-78 | 11-Oct-99 |
| 5180 | 373425 | GILL BA | MIAFO767I | | | AA | | | 11/17/2021 | 11-Oct-99 | 24-Jun-98 | 12-Feb-79 | 11-Oct-99 |
| 5181 | 134835 | GLOVER SG | DFWFOS80D | | | AA | | | 2/23/2021 | 11-Oct-99 | 24-Jun-98 | 21-May-79 | 11-Oct-99 |
| 5182 | 373477 | WOOD TR | DFWFO767I | | | AA | | | 6/28/2019 | 11-Oct-99 | 24-Jun-98 | 6-Aug-79 | 11-Oct-99 |
| 5183 | 148547 | KEENEY RA | ORDFO737D | | | AA | | | 5/5/2020 | 11-Oct-99 | 24-Jun-98 | 1-Apr-80 | 11-Oct-99 |
| 5184 | 373423 | FORBES DM | OOO XXX | | | AA | MDSB | 11/19/2013 | 7/9/2018 | 11-Oct-99 | 24-Jun-98 | 23-Apr-80 | 11-Oct-99 |
| 5185 | 148537 | EDWARDS III JO | OOO XXX | | | AA | MDSB | 4/28/2013 | 5/26/2022 | 11-Oct-99 | 24-Jun-98 | 1-Jul-80 | 11-Oct-99 |
| 5186 | 148562 | SMITH DC | OOO XXX | | | AA | | | 11/25/2014 | 11-Oct-99 | 24-Jun-98 | 27-May-81 | 11-Oct-99 |
| 5187 | 640181 | THOMAS TS | OOO XXX | | | TW | | | 1/14/2016 | 28-Oct-85 | 24-Jun-98 | 28-Oct-85 | 15-Dec-85 |
| 5188 | 373464 | SMITH CB | DFWFOS80D | | | AA | | | 2/1/2023 | 11-Oct-99 | 24-Jun-98 | 19-Oct-81 | 11-Oct-99 |
| 5189 | 150564 | SCOTT JR RB | LGAFO767I | | | AA | | | 9/21/2020 | 11-Oct-99 | 24-Jun-98 | 2-Sep-80 | 11-Oct-99 |
| 5190 | 373456 | ROBERTSON DH | DFWFO737I | | | AA | | | 12/21/2023 | 11-Oct-99 | 1-Aug-98 | 13-Sep-82 | 16-Oct-00 |
| 5191 | 532005 | RUSS WH | DFWFO737D | | | AA | | | 1/17/2020 | 27-Mar-99 | 24-Jun-98 | 26-Mar-99 | 18-May-05 |
| 5192 | 532006 | QUIRK RJ | MIAFO737I | | | AA | | | 4/22/2020 | 27-Apr-98 | 24-Jun-98 | 27-Apr-98 | 24-Jun-98 |
| 5193 | 532007 | CANATELLA LS | DFWFO737D | | | AA | | | 4/8/2022 | 27-Apr-98 | 24-Jun-98 | 27-Apr-98 | 24-Jun-98 |
| 5194 | 532008 | SECORD AE | DFWFOS80D | | | AA | | | 3/3/2023 | 27-Apr-98 | 29-Jun-98 | 27-Apr-98 | 29-Jun-98 |
| 5195 | 146679 | LEWIS MV | LAXFO767I | | | AA | | | 4/23/2023 | 27-Apr-98 | 29-Jun-98 | 11-Dec-86 | 29-Jun-98 |
| 5196 | 373515 | SECORD TS | DFWFOS80D | | | AA | | | 6/14/2025 | 27-Apr-98 | 29-Jun-98 | 30-Aug-90 | 21-Feb-00 |
| 5197 | 385785 | STONER WT | DFWFOS80D | | | AA | | | 10/3/2025 | 27-Apr-98 | 29-Jun-98 | 3-Jul-94 | 29-Jun-98 |
| 5198 | 532009 | ROMAH R | ORDFO737D | | | AA | | | 1/26/2027 | 27-Apr-98 | 29-Jun-98 | 27-Apr-98 | 29-Jun-98 |
| 5199 | 387542 | PAPPAS BJ | DFWFO777I | | | AA | | | 2/14/2027 | 27-Apr-98 | 29-Jun-98 | 24-Apr-95 | 26-Sep-98 |
| 5200 | 532010 | HAYS AW | DCAFO737D | | | AA | | | 4/24/2027 | 27-Apr-98 | 4-Jul-98 | 27-Apr-98 | 4-Jul-98 |
| 5201 | 390632 | GONZALEZ PM | MIAFO767I | | | AA | | | 6/5/2027 | 27-Apr-98 | 4-Jul-98 | 27-Jun-94 | 4-Jul-98 |
| 5202 | 532011 | SMITH FS | LAXFO767I | | | AA | | | 6/14/2028 | 27-Apr-98 | 4-Jul-98 | 27-Apr-98 | 4-Jul-98 |
| 5203 | 680551 | HOESEL JA | SLTCA767D | SLTCAS80D | 4/1/2014 | TW | | | 9/27/2019 | 1-Nov-85 | 4-Jul-98 | 1-Nov-85 | 19-Dec-85 |
| 5204 | 532012 | WALSH DK | DFWFO777I | | | AA | | | 9/19/2024 | 27-Apr-98 | 4-Jul-98 | 27-Apr-98 | 4-Jul-98 |
| 5205 | 493649 | REED WC | DFWFO777I | | | AA | | | 10/13/2028 | 27-Apr-98 | 4-Jul-98 | 27-Apr-98 | 4-Jul-98 |
| 5206 | 532013 | ALLEN BK | OOO XXX | | | AA | PLOA | 6/1/2013 | 11/23/2028 | 27-Apr-98 | 4-Jul-98 | 27-Apr-98 | 4-Jul-98 |
| 5207 | 146568 | DICK T | DFWFO777I | | | AA | | | 5/19/2029 | 27-Apr-98 | 9-Jul-98 | 24-Oct-88 | 9-Jul-98 |
| 5208 | 406814 | ROMERO P | MIAFO777I | | | AA | | | 9/14/2029 | 27-Apr-98 | 9-Jul-98 | 2-Sep-94 | 9-Jul-98 |
| 5209 | 532015 | THREADGILL JA | MIAFO767I | | | AA | | | 10/6/2029 | 27-Apr-98 | 9-Jul-98 | 27-Apr-98 | 9-Jul-98 |
| 5210 | 532016 | HOEHLE DE | BOSFO767I | | | AA | | | 11/5/2029 | 27-Apr-98 | 9-Jul-98 | 27-Apr-98 | 9-Jul-98 |
| 5211 | 532017 | WHITMIRE BJ | MIAFO737I | | | AA | | | 5/6/2030 | 27-Apr-98 | 9-Jul-98 | 27-Apr-98 | 9-Jul-98 |
| 5212 | 680552 | LEWIS HC | SLTCAS80D | | | TW | | | 5/14/2022 | 1-Nov-85 | 13-Jul-98 | 1-Nov-85 | 19-Dec-85 |
| 5213 | 532018 | JENKINS ER | DCAFO737D | | | AA | | | 5/16/2030 | 27-Apr-98 | 14-Jul-98 | 27-Apr-98 | 14-Jul-98 |
| 5214 | 532019 | FUNK RD | DFWFO737I | | | AA | | | 8/9/2031 | 27-Apr-98 | 14-Jul-98 | 27-Apr-98 | 14-Jul-98 |
| 5215 | 532020 | DEWITT FE | ORDFO767I | | | AA | | | 1/15/2031 | 27-Apr-98 | 14-Jul-98 | 27-Apr-98 | 14-Jul-98 |
| 5216 | 532021 | LEFEVRE MJ | ORDFOS80D | | | AA | | | 6/27/2031 | 27-Apr-98 | 14-Jul-98 | 27-Apr-98 | 14-Jul-98 |
| 5217 | 532022 | HANSEN-SHELTON K | OOO XXX | | | AA | MDSB | 9/3/2013 | 7/9/2031 | 27-Apr-98 | 14-Jul-98 | 27-Apr-98 | 14-Jul-98 |
| 5218 | 532023 | VAUGHAN MG | DFWFOS80D | | | AA | | | 11/3/2031 | 27-Apr-98 | 14-Jul-98 | 27-Apr-98 | 14-Jul-98 |
| 5219 | 532025 | GERMAN JE | BOSFO737D | | | AA | | | 9/23/2032 | 27-Apr-98 | 19-Jul-98 | 27-Apr-98 | 19-Jul-98 |
| 5220 | 680553 | BREWER RA | MIACA767D | | | TW | | | 5/8/2023 | 1-Nov-85 | 19-Jul-98 | 1-Nov-85 | 19-Dec-85 |
| 5221 | 532026 | LAGRONE RO | LAXFO767I | | | AA | | | 4/21/2033 | 27-Apr-98 | 19-Jul-98 | 27-Apr-98 | 19-Jul-98 |
| 5222 | 412092 | SPENCER WJ | DFWFO737D | | | AA | | | 8/27/2033 | 27-Apr-98 | 19-Jul-98 | 1-May-95 | 19-Jul-98 |
| 5223 | 378846 | GEETING NJ | ORDFO767I | | | AA | | | 12/17/2033 | 27-Apr-98 | 19-Jul-98 | 13-Sep-93 | 19-Jul-98 |
| 5224 | 532028 | VINSON WA | DFWFO737D | | | AA | | | 4/17/2034 | 27-Apr-98 | 19-Jul-98 | 27-Apr-98 | 19-Jul-98 |
| 5225 | 516838 | TAYLOR A | LAXFO737D | | | AA | | | 11/26/2034 | 27-Apr-98 | 19-Jul-98 | 5-Jan-98 | 19-Jul-98 |
| 5226 | 406887 | MOWREY JK | DFWFOS80D | | | AA | | | 4/28/2035 | 27-Apr-98 | 24-Jul-98 | 16-Jan-95 | 24-Jul-98 |
| 5227 | 387526 | HAIGH CN | DFWFO737D | | | AA | | | 6/21/2035 | 27-Apr-98 | 24-Jul-98 | 27-Apr-98 | 24-Jul-98 |
| 5228 | 532030 | MURCIANO MG | MIAFO737D | | | AA | | | 11/8/2038 | 27-Apr-98 | 24-Jul-98 | 27-Apr-98 | 3-Sep-98 |
| 5229 | 532031 | LECY KE | ORDFO737D | | | AA | | | 11/8/2039 | 27-Apr-98 | 24-Jul-98 | 21-Sep-98 | 7-Oct-99 |
| 5230 | 000361 | COTE J | LGAFOS80D | | | AA | | | 10/21/2029 | 30-Apr-98 | 24-Jul-98 | 30-Apr-98 | 9-Oct-98 |
| 5231 | 517684 | SMITH DB | OOO XXX | | | AA | MDSB | 10/28/2011 | 7/1/2019 | 1-Jun-98 | 1-Aug-98 | 5-Jan-98 | 1-Aug-98 |
| 5232 | 148563 | VANDEWATER H | ORDFO767I | | | AA | | | 6/26/2020 | 6-Dec-99 | 1-Aug-98 | 29-Nov-82 | 6-Dec-99 |
| 5233 | 129759 | GRAY RJ | LGAFO767I | | | AA | | | 5/24/2025 | 6-Dec-99 | 1-Aug-98 | 28-Mar-83 | 6-Dec-99 |
| 5234 | 680555 | WEBBER JR | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/14/2020 | 8-Nov-85 | 1-Aug-98 | 8-Nov-85 | 26-Dec-85 |
| 5235 | 532033 | STANLEY HT | LAXFO737D | | | AA | | | 6/3/2018 | 1-Jun-98 | 1-Aug-98 | 1-Jun-98 | 1-Aug-98 |
| 5236 | 532034 | DILLARD JL | BOSFO767I | | | AA | | | 11/14/2019 | 1-Jun-98 | 1-Aug-98 | 1-Jun-98 | 1-Aug-98 |
| 5237 | 146619 | HOLLER AC | LAXFO737D | | | AA | | | 4/7/2020 | 1-Jun-98 | 1-Aug-98 | 1-Jun-98 | 1-Aug-98 |
| 5238 | 532037 | THORNTON JP | DFWFO737I | | | AA | | | 2/13/2022 | 1-Jun-98 | 4-Aug-98 | 1-Jun-98 | 4-Aug-98 |
| 5239 | 532039 | HOWER RW | LAXFO737D | | | AA | | | 8/5/2023 | 1-Jun-98 | 4-Aug-98 | 1-Jun-98 | 4-Aug-98 |
| 5240 | 084241 | BLACKMON KM | MIAFO767I | | | AA | | | 6/22/2025 | 1-Jun-98 | 4-Aug-98 | 1-Jun-98 | 4-Aug-98 |
| 5241 | 532041 | PATMOR DR | LGAFO767I | | | AA | | | 2/17/2026 | 1-Jun-98 | 7-Aug-98 | 1-Jun-98 | 7-Aug-98 |
| 5242 | 532042 | MCHUGH JE | LGAFO777I | | | AA | | | 2/1/2027 | 1-Jun-98 | 7-Aug-98 | 1-Jun-98 | 7-Aug-98 |
| 5243 | 680556 | BECKER BE | SLTCAS80D | | | TW | | | 4/30/2023 | 8-Nov-85 | 7-Aug-98 | 8-Nov-85 | 26-Dec-85 |
| 5244 | 532043 | LEBLANC LA | MIAFO777I | | | AA | | | 2/5/2027 | 1-Jun-98 | 7-Aug-98 | 1-Jun-98 | 21-Aug-98 |
| 5245 | 532044 | STILSON WB | DFWFO737D | | | AA | | | 6/29/2027 | 1-Jun-98 | 7-Aug-98 | 1-Jun-98 | 7-Aug-98 |
| 5246 | 532046 | NORTHERNER KW | MIAFO737D | | | AA | | | 11/16/2027 | 1-Jun-98 | 7-Aug-98 | 1-Jun-98 | 7-Aug-98 |
| 5247 | 532047 | DAVEY WL | DFWFO767D | | | AA | | | 12/7/2027 | 1-Jun-98 | 10-Aug-98 | 1-Jun-98 | 10-Aug-98 |
| 5248 | 493630 | ROBINSON GA | MIAFO777I | | | AA | | | 2/11/2028 | 1-Jun-98 | 10-Aug-98 | 27-Jan-97 | 10-Aug-98 |
| 5249 | 353229 | ROSENBERGER SW | OOO XXX | | | AA | MDSB | 6/23/2013 | 3/27/2028 | 1-Jun-98 | 10-Aug-98 | 2-Mar-92 | 2-Sep-99 |
| 5250 | 146918 | WIDEMAN TA | DFWFO767D | | | AA | | | 4/19/2028 | 1-Jun-98 | 10-Aug-98 | 20-Jul-87 | 10-Aug-98 |
| 5251 | 532048 | DEMERS PR | BOSFO737D | | | AA | | | 1/2/2029 | 1-Jun-98 | 10-Aug-98 | 1-Jun-98 | 10-Aug-98 |
| 5252 | 680557 | PYLE DC | MIACA767D | | | TW | | | 2/11/2026 | 8-Nov-85 | 12-Aug-98 | 8-Nov-85 | 26-Dec-85 |
| 5253 | 532049 | PETERS JD | LAXFO737D | | | AA | | | 4/27/2029 | 1-Jun-98 | 13-Aug-98 | 1-Jun-98 | 13-Aug-98 |
| 5254 | 301526 | BAGGETT H | DFWFO737D | | | AA | | | 7/30/2029 | 1-Jun-98 | 13-Aug-98 | 22-Sep-98 | 7-Jun-99 |
| 5255 | 532050 | SRNKA DM | DFWFO767I | | | AA | | | 1/19/2030 | 1-Jun-98 | 13-Aug-98 | 1-Jun-98 | 13-Aug-98 |
| 5256 | 360351 | OLIVAR J | DFWFOS80D | | | AA | | | 9/1/2030 | 1-Jun-98 | 13-Aug-98 | 6-Jul-92 | 13-Aug-98 |
| 5257 | 532051 | MACKLIN EG | LGAFO767I | | | AA | | | 2/4/2031 | 1-Jun-98 | 13-Aug-98 | 1-Jun-98 | 20-Apr-00 |
| 5258 | 532052 | LOCHOW GW | LAXFO737D | | | AA | | | 4/27/2031 | 1-Jun-98 | 13-Aug-98 | 1-Jun-98 | 13-Aug-98 |
| 5259 | 532053 | LEDDY JG | LGAFO777I | | | AA | | | 8/2/2031 | 1-Jun-98 | 16-Aug-98 | 1-Jun-98 | 16-Aug-98 |
| 5260 | 385819 | VITOROULIS AA | DFWFOS80D | | | AA | | | 1/16/2032 | 1-Jun-98 | 16-Aug-98 | 8-Aug-94 | 16-Aug-98 |
| 5261 | 680558 | ROBERTS MS | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 4/3/2026 | 8-Nov-85 | 16-Aug-98 | 8-Nov-85 | 17-May-86 |
| 5262 | 341529 | TRIPP RD | LGAFO767I | | | AA | | | 9/22/2032 | 1-Jun-98 | 16-Aug-98 | 9-Sep-91 | 25-Sep-98 |
| 5263 | 385692 | COVIN BD | DFWFOS80D | | | AA | | | 10/15/2032 | 1-Jun-98 | 16-Aug-98 | 18-Apr-94 | 16-Aug-98 |
| 5264 | 532055 | STROUP MC | DFWFO737I | | | AA | | | 4/27/2034 | 1-Jun-98 | 16-Aug-98 | 1-Jun-98 | 16-Aug-98 |
| 5265 | 532056 | STRONG AD | MIAFO777I | | | AA | | | 7/15/2034 | 1-Jun-98 | 19-Aug-98 | 1-Jun-98 | 19-Aug-98 |
| 5266 | 532057 | FRANK AC | ORDFOS80D | | | AA | | | 1/24/2035 | 1-Jun-98 | 19-Aug-98 | 1-Jun-98 | 19-Aug-98 |
| 5267 | 532058 | PLATT LR | OOO XXX | | | AA | | | 5/8/2035 | 1-Jun-98 | 19-Aug-98 | 11-Oct-98 | 3-Apr-00 |
| 5268 | 532059 | ROBERTS WT | ORDFO737D | | | AA | | | 7/26/2035 | 1-Jun-98 | 19-Aug-98 | 1-Jun-98 | 19-Aug-98 |
| 5269 | 680559 | HOLT HG | OOO XXX | | | TW | CKA | 3/2/2013 | 8/3/2026 | 8-Nov-85 | 19-Aug-98 | 8-Nov-85 | 26-Dec-85 |
| 5270 | 385777 | TATUM DA | DFWFO737I | | | AA | | | 11/24/2036 | 1-Jun-98 | 19-Aug-98 | 31-Jan-00 | 5-May-04 |
| 5271 | 177489 | BALDING DE | MIAFO767I | | | AA | | | 9/12/2030 | 29-Jun-98 | 1-Sep-98 | 31-Jul-89 | 17-Jan-99 |
| 5272 | 148546 | JONKER PA | ORDFO767I | | | AA | | | 7/20/2022 | 6-Dec-99 | 1-Sep-98 | 14-Aug-83 | 6-Dec-99 |
| 5273 | 134878 | RAY SC | LGAFO767I | | | AA | | | 7/19/2021 | 6-Dec-99 | 1-Sep-98 | 12-Dec-83 | 6-Dec-99 |
| 5274 | 148189 | GENSCHAW CL | LGAFO767I | | | AA | | | 3/21/2020 | 6-Dec-99 | 1-Sep-98 | 9-Jan-84 | 6-Dec-99 |
| 5275 | 148543 | HENRY SW | ORDFO737D | | | AA | | | 4/26/2026 | 6-Dec-99 | 1-Sep-98 | 9-Jan-84 | 6-Dec-99 |
| 5276 | 532027 | SAXMAN JB | MIAFO767I | | | AA | | | 7/12/2018 | 29-Jun-98 | 1-Sep-98 | 29-Jun-98 | 1-Sep-98 |
| 5277 | 532060 | GILBERT GJ | MIAFO777I | | | AA | | | 9/11/2021 | 29-Jun-98 | 1-Sep-98 | 29-Jun-98 | 1-Sep-98 |
| 5278 | 532062 | HERCULSON MJ | OOO XXX | | | AA | RELEASED | 8/3/2013 | 9/29/2023 | 29-Jun-98 | 4-Sep-98 | 29-Jun-98 | 4-Sep-98 |
| 5279 | 532063 | CRUMP MA | LAXFO767D | | | AA | | | 7/6/2025 | 29-Jun-98 | 4-Sep-98 | 29-Jun-98 | 4-Sep-98 |
| 5280 | 341654 | DARDEN WL | DFWFO767I | | | AA | | | 2/5/2026 | 29-Jun-98 | 4-Sep-98 | 23-Sep-91 | 4-Sep-98 |
| 5281 | 532064 | VINSON JR DM | MIAFO767I | | | AA | | | 9/9/2026 | 29-Jun-98 | 4-Sep-98 | 29-Jun-98 | 4-Sep-98 |
| 5282 | 165517 | HILDEWIG BR | DFWFOS80D | | | AA | | | 10/19/2026 | 29-Jun-98 | 4-Sep-98 | 9-Apr-89 | 4-Sep-98 |
| 5283 | 493628 | MORALES AD | MIAFO767I | | | AA | | | 2/23/2027 | 29-Jun-98 | 7-Sep-98 | 27-Jan-97 | 7-Sep-98 |
| 5284 | 156625 | DANDREA DL | DFWFOS80D | | | AA | | | 4/11/2027 | 29-Jun-98 | 7-Sep-98 | 29-Jun-98 | 7-Sep-98 |
| 5285 | 640184 | CRAIG JT | SLTCAS80D | | | TW | | | 7/10/2024 | 11-Nov-85 | 7-Sep-98 | 11-Nov-85 | 29-Dec-85 |
| 5286 | 532065 | REEVES AJ | MIAFO737I | | | AA | | | 10/26/2027 | 29-Jun-98 | 7-Sep-98 | 29-Jun-98 | 7-Sep-98 |
| 5287 | 532066 | RYAN CA | DFWFOS80D | | | AA | | | 1/21/2028 | 29-Jun-98 | 7-Sep-98 | 29-Jun-98 | 7-Sep-98 |
| 5288 | 353538 | TAZZAR AM | DCAFO737D | | | AA | | | 2/15/2028 | 29-Jun-98 | 7-Sep-98 | 30-Mar-92 | 7-Sep-98 |

CONFIDENTIAL

| ID | No. | Name | Code 1 | Code 2 | Date | Cat | Status | Status Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5289 | 532067 | BALL III TP | OOO  XXX | | | AA | CRMLOA | 1/6/2007 | 1/5/2029 | 29-Jun-98 | 7-Sep-98 | 29-Jun-98 | 7-Sep-98 |
| 5290 | 532068 | GRAY DC | LGAFO767I | | | AA | | | 3/8/2029 | 29-Jun-98 | 10-Sep-98 | 29-Jun-98 | 10-Sep-98 |
| 5291 | 532069 | MARTIN PL | BOSFO737D | | | AA | | | 3/16/2029 | 29-Jun-98 | 10-Sep-98 | 29-Jun-98 | 24-Aug-99 |
| 5292 | 148217 | BORER MW | ORDFOS80D | | | AA | | | 4/15/2029 | 29-Jun-98 | 10-Sep-98 | 10-Aug-87 | 10-Sep-98 |
| 5293 | 323020 | STEWART BM | LAXFO767I | | | AA | | | 8/31/2029 | 29-Jun-98 | 10-Sep-98 | 29-Jun-98 | 15-Jun-01 |
| 5294 | 640185 | SANDER MR | SLTCAS80D | | | TW | | | 8/12/2024 | 11-Nov-85 | 10-Sep-98 | 11-Nov-85 | 29-Dec-85 |
| 5295 | 532070 | FOWLER MG | DFWFO737D | | | AA | | | 10/9/2029 | 29-Jun-98 | 10-Sep-98 | 29-Jun-98 | 10-Sep-98 |
| 5296 | 192256 | SNYDERS WE | LAXFOS80D | | | AA | | | 12/15/2029 | 29-Jun-98 | 14-Sep-98 | 7-Dec-89 | 14-Sep-98 |
| 5297 | 532072 | RAMEY TS | MIAFO767I | | | AA | | | 12/19/2030 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5298 | 334909 | RUPERT CD | MIAFO737I | | | AA | | | 4/14/2031 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5299 | 532073 | ALBRECHT RL | LGAFO767I | | | AA | | | 5/15/2031 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5300 | 532074 | DEVER RM | BOSFO767I | | | AA | | | 5/20/2031 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5301 | 532076 | WARREN WW | LGAFO767I | | | AA | | | 7/23/2031 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5302 | 547953 | FERGUSSON DR | MIAFO777I | | | AA | | | 10/27/2031 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5303 | 680561 | LONG JR | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 1/18/2018 | 22-Nov-85 | 14-Sep-98 | 22-Nov-85 | 9-Jan-86 |
| 5304 | 547954 | BRINKLEY D | DFWFO737D | | | AA | | | 7/1/2032 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5305 | 387547 | PETERSON PD | DFWFO767I | | | AA | | | 10/3/2032 | 29-Jun-98 | 14-Sep-98 | 24-Apr-95 | 14-Sep-98 |
| 5306 | 547955 | HALLETT MA | MIAFO767I | | | AA | | | 11/14/2032 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5307 | 547956 | BROWNE AD | DFWFOS80D | | | AA | | | 2/6/2033 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5308 | 547957 | JONES AW | OOO  XXX | | | AA | MDSB | 5/1/2013 | 2/20/2033 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5309 | 547958 | PREDA MR | ORDFOS80D | | | AA | | | 7/13/2034 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5310 | 547959 | HOLLIDAY BE | OOO  XXX | | | AA | BCP | 3/5/2013 | 9/20/2034 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5311 | 547960 | NADER SL | OOO  XXX | | | AA | MDSB | 6/24/2012 | 10/30/2034 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5312 | 680562 | BRIGGS TG | MIACA767D | | | TW | | | 5/12/2022 | 22-Nov-85 | 14-Sep-98 | 22-Nov-85 | 9-Jan-86 |
| 5313 | 547961 | RIZOR JM | DFWFO767I | | | AA | | | 1/16/2035 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5314 | 547962 | UTZ GB | MIAFO767I | | | AA | | | 5/18/2035 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5315 | 390593 | VETTER LR | DCAFOS80D | | | AA | | | 7/27/2035 | 29-Jun-98 | 14-Sep-98 | 4-Apr-94 | 20-Sep-98 |
| 5316 | 547963 | GOLDBERG JS | LGAFO767I | | | AA | | | 9/17/2035 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5317 | 547964 | FLEURY AL | DFWFOS80D | | | AA | | | 11/4/2035 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 11-Sep-99 |
| 5318 | 444060 | ZAHORCHAK TA | MIAFO767I | | | AA | | | 12/13/2035 | 29-Jun-98 | 14-Sep-98 | 27-May-96 | 14-Sep-98 |
| 5319 | 547965 | CRIDDLE GW | MIAFO777I | | | AA | | | 6/23/2036 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5320 | 547966 | MAGNUSON CR | DFWFOS80D | | | AA | | | 3/6/2037 | 29-Jun-98 | 14-Sep-98 | 29-Jun-98 | 14-Sep-98 |
| 5321 | 680563 | SCHOLL EW | LGAFO777I | | | TW | | | 8/17/2024 | 22-Nov-85 | 15-Sep-98 | 22-Nov-85 | 9-Jan-86 |
| 5322 | 182874 | GRAVER BA | OOO  XXX | | | AA | MDSB | 5/9/2011 | 1/22/2034 | 3-Aug-98 | 15-Sep-98 | 22-Nov-89 | 31-Oct-98 |
| 5323 | 373463 | SIGMAN MB | DFWFO737D | | | AA | | | 1/25/2021 | 10-Jan-00 | 15-Sep-98 | 22-Jun-81 | 10-Jan-00 |
| 5324 | 373473 | VERNOR RC | DFWFOS80D | | | AA | | | 6/8/2020 | 10-Jan-00 | 15-Sep-98 | 6-Jul-81 | 10-Jan-00 |
| 5325 | 146858 | STENZEL JD | LAXFO737D | | | AA | | | 10/22/2025 | 10-Jan-00 | 15-Sep-98 | 27-Feb-84 | 10-Jan-00 |
| 5326 | 148409 | HOLBROOK GA | ORDFO767I | | | AA | | | 9/7/2023 | 10-Jan-00 | 15-Sep-98 | 12-Mar-84 | 10-Jan-00 |
| 5327 | 148554 | NEUMANN BJ | ORDFO767I | | | AA | | | 2/14/2024 | 10-Jan-00 | 15-Sep-98 | 12-Mar-84 | 10-Jan-00 |
| 5328 | 680564 | OLEARY KJ | SLTCAS80D | | | TW | | | 11/16/2025 | 22-Nov-85 | 15-Sep-98 | 22-Nov-85 | 9-Jan-86 |
| 5329 | 373522 | TAYLOR MD | OOO  XXX | | | AA | MDSB | 8/11/2012 | 2/26/2020 | 24-Jan-00 | 15-Sep-98 | 10-May-84 | 24-Jan-00 |
| 5330 | 148388 | DAMIANI DJ | OOO  XXX | | | AA | MDSB | 8/16/2012 | 4/29/2022 | 24-Jan-00 | 15-Sep-98 | 30-May-84 | 24-Jan-00 |
| 5331 | 129581 | MCLENDON DA | DFWFOS80D | | | AA | | | 8/1/2022 | 24-Jan-00 | 15-Sep-98 | 25-Jun-84 | 24-Jan-00 |
| 5332 | 373462 | SEBELIEN JE | DFWFO737D | | | AA | | | 2/5/2018 | 24-Jan-00 | 15-Sep-98 | 16-Jul-84 | 24-Jan-00 |
| 5333 | 376921 | GAROFALO RS | DFWFOS80D | | | AA | | | 4/27/2024 | 24-Jan-00 | 15-Sep-98 | 16-Jul-84 | 24-Jan-00 |
| 5334 | 373445 | MATHERNE WL | DFWFOS80D | | | AA | | | 4/20/2025 | 24-Jan-00 | 15-Sep-98 | 25-Jul-84 | 24-Jan-00 |
| 5335 | 680565 | RICHTER TE | MIACA767D | | | TW | | | 4/10/2026 | 22-Nov-85 | 15-Sep-98 | 22-Nov-85 | 9-Jan-86 |
| 5336 | 148559 | RODTS DM | ORDFOS80D | | | AA | | | 9/20/2023 | 24-Jan-00 | 15-Sep-98 | 13-Aug-84 | 24-Jan-00 |
| 5337 | 547967 | BELLINGER JR JN | OOO  XXX | | | AA | RELEASED | 8/30/2013 | 1/11/2017 | 3-Aug-98 | 15-Sep-98 | 3-Aug-98 | 15-Sep-98 |
| 5338 | 547968 | BYRD CE | DFWFOS80D | | | AA | | | 3/4/2018 | 3-Aug-98 | 16-Sep-98 | 3-Aug-98 | 16-Sep-98 |
| 5339 | 547969 | DYROFF SJ | OOO  XXX | | | AA | MDSB | 3/24/2009 | 4/7/2018 | 3-Aug-98 | 19-Sep-98 | 3-Aug-98 | 19-Sep-98 |
| 5340 | 547970 | MEASSICK JJ | ORDFO737D | | | AA | | | 1/24/2020 | 3-Aug-98 | 22-Sep-98 | 3-Aug-98 | 22-Sep-98 |
| 5341 | 547971 | MARTIN DW | DCAFO737D | | | AA | | | 2/27/2020 | 3-Aug-98 | 25-Sep-98 | 3-Aug-98 | 25-Sep-98 |
| 5342 | 373366 | FINLAYSON RE | ORDFO777I | | | AA | | | 1/14/2021 | 3-Aug-98 | 1-Oct-98 | 14-Mar-88 | 1-Oct-98 |
| 5343 | 547972 | MOORE SA | MIAFO737I | | | AA | | | 3/7/2023 | 3-Aug-98 | 1-Oct-98 | 3-Aug-98 | 1-Oct-98 |
| 5344 | 680566 | SEGIN RS | MIACA767D | | | TW | | | 1/25/2024 | 22-Nov-85 | 1-Oct-98 | 22-Nov-85 | 9-Jan-86 |
| 5345 | 547974 | CLARK MA | LAXFO320D | | | AA | | | 3/8/2024 | 3-Aug-98 | 1-Oct-98 | 3-Aug-98 | 1-Oct-98 |
| 5346 | 547975 | ACREE J | DFWFO737D | | | AA | | | 3/13/2024 | 3-Aug-98 | 1-Oct-98 | 3-Aug-98 | 1-Oct-98 |
| 5347 | 373570 | KLINE JT | DFWFOS80D | | | AA | | | 6/23/2024 | 3-Aug-98 | 1-Oct-98 | 18-Sep-89 | 1-Oct-98 |
| 5348 | 547976 | FERGUSON GL | DFWFO737I | | | AA | | | 9/4/2024 | 3-Aug-98 | 4-Oct-98 | 5-Dec-98 | 6-May-99 |
| 5349 | 156778 | BENEDICT PM | MIAFO777I | | | AA | | | 4/10/2025 | 3-Aug-98 | 4-Oct-98 | 3-Aug-98 | 4-Oct-98 |
| 5350 | 547977 | FLATLEY JF | MIAFO767I | | | AA | | | 12/15/2025 | 3-Aug-98 | 4-Oct-98 | 3-Aug-98 | 4-Oct-98 |
| 5351 | 547978 | THYRRE AG | MIAFO767D | | | AA | | | 5/19/2027 | 3-Aug-98 | 4-Oct-98 | 3-Aug-98 | 2-Nov-98 |
| 5352 | 680567 | DYKSTRA MJ | SLTCAS80D | | | TW | | | 8/9/2024 | 22-Nov-85 | 4-Oct-98 | 22-Nov-85 | 9-Jan-86 |
| 5353 | 547980 | EILERTSEN BJ | ORDFO767I | | | AA | | | 5/26/2027 | 3-Aug-98 | 4-Oct-98 | 3-Aug-98 | 4-Oct-98 |
| 5354 | 547981 | FUNDERBURK M | DFWFO767I | | | AA | | | 8/18/2027 | 3-Aug-98 | 7-Oct-98 | 3-Aug-98 | 7-Oct-98 |
| 5355 | 547982 | WHITE FH | MIAFO767I | | | AA | | | 2/23/2028 | 3-Aug-98 | 7-Oct-98 | 3-Aug-98 | 7-Oct-98 |
| 5356 | 547983 | MARSCHMAN EK | DFWFOS80D | | | AA | | | 8/6/2028 | 3-Aug-98 | 7-Oct-98 | 3-Aug-98 | 7-Oct-98 |
| 5357 | 547984 | PAGE T | LAXFO737D | | | AA | | | 6/11/2029 | 3-Aug-98 | 7-Oct-98 | 3-Aug-98 | 7-Oct-98 |
| 5358 | 547985 | SHEPPARD MG | LAXFO737D | | | AA | | | 1/14/2030 | 3-Aug-98 | 7-Oct-98 | 3-Aug-98 | 7-Oct-98 |
| 5359 | 547986 | KOWALSKI EP | MIAFO777I | | | AA | | | 2/23/2030 | 3-Aug-98 | 7-Oct-98 | 3-Aug-98 | 7-Oct-98 |
| 5360 | 680560 | LAGLE WS | SLTCAS80D | | | TW | | | 8/30/2018 | 25-Nov-85 | 9-Oct-98 | 25-Nov-85 | 12-Jan-86 |
| 5361 | 378844 | ATKINSON RL | DFWFO737D | | | AA | | | 4/21/2030 | 3-Aug-98 | 10-Oct-98 | 13-Sep-93 | 10-Oct-98 |
| 5362 | 547987 | ROBERSON WB | DFWFOS80D | | | AA | | | 7/5/2030 | 3-Aug-98 | 10-Oct-98 | 3-Aug-98 | 10-Oct-98 |
| 5363 | 547988 | ZELLER SR | ORDFO767I | | | AA | | | 9/22/2030 | 3-Aug-98 | 10-Oct-98 | 3-Aug-98 | 10-Oct-98 |
| 5364 | 547989 | SORENSEN CA | LAXFO737D | | | AA | | | 12/14/2030 | 3-Aug-98 | 10-Oct-98 | 3-Aug-98 | 10-Oct-98 |
| 5365 | 547990 | SEILHAMER ME | OOO  XXX | | | AA | CRMLOA | 10/1/2013 | 2/10/2031 | 3-Aug-98 | 10-Oct-98 | 3-Aug-98 | 10-Oct-98 |
| 5366 | 547992 | HANSON MA | MIAFO767I | | | AA | | | 9/7/2031 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5367 | 547993 | CHEW MR | ORDFO767I | | | AA | | | 10/22/2031 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5368 | 680568 | DAIGLE SM | SLTCAS80D | | | TW | | | 7/26/2019 | 27-Nov-85 | 16-Oct-98 | 27-Nov-85 | 14-Jan-86 |
| 5369 | 541282 | COLUMBUS PJ | OOO  XXX | | | AA | CRMLOA | 8/5/2013 | 1/20/2032 | 3-Aug-98 | 16-Oct-98 | 16-Mar-98 | 16-Oct-98 |
| 5370 | 547994 | PRICHARD IV LH | DFWFOS80D | | | AA | | | 4/2/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5371 | 547995 | ARMSTRONG DE | ORDFOS80D | | | AA | | | 6/4/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5372 | 373557 | GIST PC | DFWFOS80D | | | AA | | | 6/23/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5373 | 547996 | COPELAND TJ | MIAFO777I | | | AA | | | 9/5/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5374 | 547997 | LAXO SY | DFWFO767I | | | AA | | | 9/9/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5375 | 547998 | HOLMES III AR | MIAFO767I | | | AA | | | 9/24/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5376 | 547999 | SMITH DE | MIAFO767I | | | AA | | | 10/12/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5377 | 680569 | GRIDER TR | SLTCA767D | SLTCAS80D | 4/1/2014 | TW | | | 8/21/2021 | 27-Nov-85 | 16-Oct-98 | 27-Nov-85 | 14-Jan-86 |
| 5378 | 385798 | SCHROBILGEN CM | DFWFO767D | | | AA | | | 12/20/2032 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5379 | 548000 | GLENN KK | OOO  XXX | | | AA | MDSB | 2/15/2013 | 12/4/2033 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5380 | 548001 | SHAPIRO RD | OOO  XXX | | | AA | CRMLOA | 5/1/2013 | 9/4/2034 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5381 | 440903 | BURR KS | DFWFO737D | | | AA | | | 10/12/2035 | 3-Aug-98 | 16-Oct-98 | 7-Apr-97 | 16-Oct-98 |
| 5382 | 548002 | JOHNSON IW | OOO  XXX | | | AA | PLOA | 6/14/2012 | 1/18/2036 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5383 | 411720 | GIST BW | DFWFOS80D | | | AA | | | 4/14/2036 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5384 | 548003 | SCHOENLEBEN KG | ORDFOS80D | | | AA | | | 4/15/2037 | 3-Aug-98 | 16-Oct-98 | 3-Aug-98 | 16-Oct-98 |
| 5385 | 461199 | STOCKHAUSEN III AJ | DFWFOS80D | | | AA | | | 10/14/2037 | 3-Aug-98 | 16-Oct-98 | 7-Dec-96 | 16-Oct-98 |
| 5386 | 145590 | PICKETT JS | LGAFO767I | | | AA | | | 1/3/2032 | 31-Aug-98 | 17-Oct-98 | 7-May-90 | 17-Oct-98 |
| 5387 | 148416 | KNITTER KM | MIAFO767D | | | AA | | | 5/29/2023 | 14-Feb-00 | 17-Oct-98 | 17-Sep-84 | 14-Feb-00 |
| 5388 | 148530 | ANDERSON JA | DFWFO737D | | | AA | | | 6/27/2026 | 14-Feb-00 | 17-Oct-98 | 17-Sep-84 | 14-Feb-00 |
| 5389 | 148536 | CORNELL TA | MIAFO767I | | | AA | | | 7/16/2027 | 14-Feb-00 | 17-Oct-98 | 10-Dec-84 | 14-Feb-00 |
| 5390 | 146580 | GAULT CL | MIAFO777I | | | AA | | | 7/15/2021 | 14-Feb-00 | 17-Oct-98 | 21-Jan-85 | 14-Feb-00 |
| 5391 | 146727 | MELTON KA | LAXFO767I | | | AA | | | 3/21/2022 | 28-Feb-00 | 17-Oct-98 | 21-Jan-85 | 28-Feb-00 |
| 5392 | 548005 | MADRIGAN BN | ORDFO767D | | | AA | | | 11/24/2018 | 31-Aug-98 | 19-Oct-98 | 31-Aug-98 | 19-Oct-98 |
| 5393 | 548033 | WILLS RL | ORDFOS80D | | | AA | | | 1/31/2020 | 31-Aug-98 | 20-Oct-98 | 31-Aug-98 | 20-Oct-98 |
| 5394 | 548006 | MCENROE LJ | MIAFO777I | | | AA | | | 3/30/2020 | 31-Aug-98 | 23-Oct-98 | 31-Aug-98 | 23-Oct-98 |
| 5395 | 548008 | TOLBERT BK | OOO  XXX | | | AA | MDSB | 7/21/2012 | 1/27/2023 | 31-Aug-98 | 23-Oct-98 | 31-Aug-98 | 23-Oct-98 |
| 5396 | 548007 | ZIMMERMAN WC | DFWFO737D | | | AA | | | 12/24/2021 | 31-Aug-98 | 25-Oct-98 | 31-Aug-98 | 25-Oct-98 |
| 5397 | 390596 | CARLSON TR | OOO  XXX | | | AA | MDSB | 6/4/2012 | 10/7/2023 | 31-Aug-98 | 26-Oct-98 | 18-Apr-94 | 26-Oct-98 |
| 5398 | 680572 | SIMONCELLI AG | MIACA767D | | | TW | | | 9/25/2024 | 27-Nov-85 | 28-Oct-98 | 27-Nov-85 | 14-Jan-86 |
| 5399 | 195282 | RIVERA RE | MIAFO767I | | | AA | | | 7/3/2025 | 31-Aug-98 | 28-Oct-98 | 2-Sep-86 | 28-Oct-98 |
| 5400 | 548010 | DANIEL JR JE | OOO  XXX | | | AA | CRMLOA | 5/4/2009 | 7/14/2025 | 31-Aug-98 | 28-Oct-98 | 31-Aug-98 | 28-Oct-98 |
| 5401 | 548012 | YOUNG RS | OOO  XXX | | | AA | CRMLOA | 6/3/2011 | 5/13/2026 | 31-Aug-98 | 28-Oct-98 | 31-Aug-98 | 28-Oct-98 |
| 5402 | 548014 | MECHLER KG | DFWFO767I | | | AA | | | 7/5/2027 | 31-Aug-98 | 28-Oct-98 | 31-Aug-98 | 28-Oct-98 |
| 5403 | 548011 | TAGLAVORE FL | DFWFOS80D | | | AA | | | 5/11/2026 | 31-Aug-98 | 29-Oct-98 | 31-Aug-98 | 29-Oct-98 |
| 5404 | 179161 | HALL JA | BOSFO737D | | | AA | | | 7/1/2025 | 31-Aug-98 | 30-Oct-98 | 6-Feb-90 | 30-Oct-98 |
| 5405 | 390560 | CARLSON SC | ORDFOS80D | | | AA | | | 9/8/2026 | 31-Aug-98 | 1-Nov-98 | 17-Jan-94 | 26-Dec-98 |
| 5406 | 680573 | VESER RB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/2/2026 | 27-Nov-85 | 2-Nov-98 | 27-Nov-85 | 14-Jan-86 |
| 5407 | 548016 | OVERTURF E | DCAFO737D | | | AA | | | 8/21/2027 | 31-Aug-98 | 2-Nov-98 | 31-Aug-98 | 2-Nov-98 |
| 5408 | 548015 | GLASS RJ | DFWFO767I | | | AA | | | 7/16/2027 | 31-Aug-98 | 3-Nov-98 | 31-Aug-98 | 3-Nov-98 |
| 5409 | 548018 | RIGSBEE JB | MIAFO737D | | | AA | | | 3/27/2028 | 31-Aug-98 | 3-Nov-98 | 31-Aug-98 | 3-Nov-98 |
| 5410 | 353536 | MCMAHON DM | LGAFO767I | | | AA | | | 4/8/2028 | 31-Aug-98 | 3-Nov-98 | 30-Mar-92 | 3-Nov-98 |
| 5411 | 386257 | GOULD JR RC | DFWFOS80D | | | AA | | | 9/27/2028 | 31-Aug-98 | 3-Nov-98 | 18-Apr-98 | 3-Nov-98 |
| 5412 | 548019 | HUGHES SR | DFWFOS80D | | | AA | | | 10/24/2028 | 31-Aug-98 | 3-Nov-98 | 31-Aug-98 | 3-Nov-98 |
| 5413 | 406763 | COLON MA | MIAFO777I | | | AA | | | 12/3/2028 | 31-Aug-98 | 3-Nov-98 | 8-Aug-94 | 3-Nov-98 |
| 5414 | 548017 | MCINTOSH GK | DFWFO737I | | | AA | | | 9/12/2027 | 31-Aug-98 | 4-Nov-98 | 31-Aug-98 | 4-Nov-98 |
| 5415 | 680574 | NEARING SL | SLTCAS80D | | | TW | | | 3/12/2027 | 27-Nov-85 | 5-Nov-98 | 27-Nov-85 | 21-Jan-86 |
| 5416 | 493605 | CALLAHAN PW | LGAFO767I | | | AA | | | 3/25/2028 | 31-Aug-98 | 5-Nov-98 | 27-Dec-96 | 5-Nov-98 |
| 5417 | 548020 | DEPATIE PJ | LGAFO777I | | | AA | | | 4/10/2029 | 31-Aug-98 | 6-Nov-98 | 1-Jun-00 | 5-Nov-00 |

CONFIDENTIAL

| # | ID | Name | Equip1 | Equip2 | Date | Status | Note | Note Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5418 | 330154 | LANG MM | DFWFO737D | | | AA | | | 4/15/2029 | 31-Aug-98 | 6-Nov-98 | 5-Aug-91 | 6-Nov-98 |
| 5419 | 548021 | SIANA PJ | LGAFO777I | | | AA | | | 8/15/2029 | 31-Aug-98 | 6-Nov-98 | 31-Aug-98 | 6-Nov-98 |
| 5420 | 373521 | STRENG RW | DFWFO737D | | | AA | | | 8/28/2029 | 31-Aug-98 | 6-Nov-98 | 1-Oct-90 | 6-Nov-98 |
| 5421 | 548022 | OMALLEY MJ | ORDFO767I | | | AA | | | 1/8/2030 | 31-Aug-98 | 6-Nov-98 | 31-Aug-98 | 6-Nov-98 |
| 5422 | 548023 | HOGAN KS | DFWFO737D | | | AA | | | 3/17/2030 | 31-Aug-98 | 6-Nov-98 | 31-Aug-98 | 6-Nov-98 |
| 5423 | 548024 | TOWERS RM | DFWFO737D | | | AA | | | 3/24/2030 | 31-Aug-98 | 9-Nov-98 | 31-Aug-98 | 9-Nov-98 |
| 5424 | 548025 | COCHRAN MD | DFWFOS80D | | | AA | | | 4/14/2030 | 31-Aug-98 | 9-Nov-98 | 31-Aug-98 | 9-Nov-98 |
| 5425 | 680575 | NELSON SV | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 3/30/2016 | 6-Dec-85 | 9-Nov-98 | 6-Dec-85 | 23-Jan-86 |
| 5426 | 548026 | HALLETT DM | MIAFO777I | | | AA | | | 6/29/2030 | 31-Aug-98 | 9-Nov-98 | 31-Aug-98 | 9-Nov-98 |
| 5427 | 548027 | CROSSMAN JC | LAXFO737D | | | AA | | | 8/31/2030 | 31-Aug-98 | 9-Nov-98 | 31-Aug-98 | 9-Nov-98 |
| 5428 | 548028 | KINSEY C | LGAFO767I | | | AA | | | 9/14/2030 | 31-Aug-98 | 9-Nov-98 | 31-Aug-98 | 9-Nov-98 |
| 5429 | 548029 | HERBERT JR | DFWFOS80D | | | AA | | | 10/8/2030 | 31-Aug-98 | 9-Nov-98 | 31-Aug-98 | 9-Nov-98 |
| 5430 | 548030 | ELLISON CR | LAXFOS80D | | | AA | | | 11/25/2030 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5431 | 548031 | CLARK GR | LGAFO777I | | | AA | | | 12/8/2030 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5432 | 385465 | MORAWSKI JE | DFWFO767I | | | AA | | | 3/17/2031 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5433 | 192427 | GUMBS WA | MIAFO777I | | | AA | | | 6/21/2031 | 31-Aug-98 | 13-Nov-98 | 2-May-05 | 21-Feb-07 |
| 5434 | 548032 | SMITH JJ | DFWFOS80D | | | AA | | | 9/29/2031 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5435 | 385448 | STACHE S | MIAFO767I | | | AA | | | 4/11/2032 | 31-Aug-98 | 13-Nov-98 | 11-Oct-93 | 13-Nov-98 |
| 5436 | 548034 | KIM KJ | DFWFO767I | | | AA | | | 10/23/2032 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5437 | 548035 | DEMARQUE CD | DFWFO767I | | | AA | | | 2/1/2033 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5438 | 548036 | PULLIA LR | LGAFO767I | | | AA | | | 3/9/2033 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 7-Apr-99 |
| 5439 | 548037 | PECK GC | DFWFO767I | | | AA | | | 4/23/2033 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5440 | 377509 | OLIVIERI PV | MIAFO767I | | | AA | | | 6/25/2033 | 31-Aug-98 | 13-Nov-98 | 6-Jun-94 | 13-Nov-98 |
| 5441 | 548038 | RICKETTS DV | MIAFO767I | | | AA | | | 7/12/2033 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5442 | 680576 | MARSHALL WC | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/14/2020 | 6-Dec-85 | 13-Nov-98 | 6-Dec-85 | 23-Jan-86 |
| 5443 | 548039 | ASHCROFT AD | DFWFO737D | | | AA | | | 1/2/2034 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 26-May-99 |
| 5444 | 406894 | WATKINS RS | MIAFO767I | | | AA | | | 2/12/2034 | 31-Aug-98 | 13-Nov-98 | 30-Jan-95 | 13-Nov-98 |
| 5445 | 548041 | JIMENEZ PN | LAXFO737D | | | AA | | | 9/20/2034 | 31-Aug-98 | 13-Nov-98 | 1-Nov-98 | 13-Nov-98 |
| 5446 | 548042 | FORD KS | DFWFO320D | | | AA | | | 10/18/2036 | 31-Aug-98 | 13-Nov-98 | 31-Aug-98 | 13-Nov-98 |
| 5447 | 548043 | LEHTOLA LE | OOO XXX | | | AA | RESIGNED | 9/1/2013 | 12/7/2036 | 31-Aug-98 | 13-Nov-98 | 8-Jul-99 | 19-Dec-99 |
| 5448 | 373613 | WISNOM RJ | OOO XXX | | | AA | RETIRED | 11/2/2013 | 11/2/2013 | 27-Mar-00 | 14-Nov-98 | 7-Jan-85 | 1-May-00 |
| 5449 | 148435 | MUTSAERS GW | ORDFO767I | | | AA | | | 3/12/2017 | 13-Mar-00 | 14-Nov-98 | 18-Feb-85 | 13-Mar-00 |
| 5450 | 680577 | WILLIAMS DF | SLTCAS80D | | | TW | | | 10/22/2021 | 6-Dec-85 | 14-Nov-98 | 6-Dec-85 | 23-Jan-86 |
| 5451 | 151006 | KRKUC MS | MIAFO777I | | | AA | | | 7/24/2024 | 13-Mar-00 | 14-Nov-98 | 18-Feb-85 | 13-Mar-00 |
| 5452 | 148199 | LANZER SB | ORDFO737I | | | AA | | | 7/21/2026 | 27-Mar-00 | 14-Nov-98 | 18-Feb-85 | 27-Mar-00 |
| 5453 | 192252 | LAZEAR JC | DFWFOS80D | | | AA | | | 4/4/2020 | 28-Sep-98 | 17-Nov-98 | 28-Sep-98 | 17-Nov-98 |
| 5454 | 548045 | KOHN AE | MIAFO767I | | | AA | | | 12/12/2016 | 28-Sep-98 | 19-Nov-98 | 28-Sep-98 | 19-Nov-98 |
| 5455 | 680578 | STIENEKE PG | MIACA767D | | | TW | | | 12/20/2022 | 6-Dec-85 | 20-Nov-98 | 6-Dec-85 | 23-Jan-86 |
| 5456 | 548048 | BADEN EC | LAXFO737D | | | AA | | | 9/15/2021 | 28-Sep-98 | 20-Nov-98 | 28-Sep-98 | 20-Nov-98 |
| 5457 | 548046 | GUTHRIE RK | OOO XXX | | | AA | UNPDSK | 9/20/2013 | 11/13/2018 | 28-Sep-98 | 22-Nov-98 | 28-Sep-98 | 26-Nov-98 |
| 5458 | 516841 | CARPENTER LI | DFWFOS80D | | | AA | | | 6/19/2020 | 28-Sep-98 | 22-Nov-98 | 28-Sep-98 | 22-Nov-98 |
| 5459 | 548047 | TAIT RM | DFWFOS80D | | | AA | | | 8/26/2021 | 28-Sep-98 | 25-Nov-98 | 28-Sep-98 | 25-Nov-98 |
| 5460 | 548049 | THOMPSON PJ | DCAFOS80D | | | AA | | | 11/4/2022 | 28-Sep-98 | 25-Nov-98 | 28-Sep-98 | 25-Nov-98 |
| 5461 | 548054 | STEVENSON JP | DFWFOS80D | | | AA | | | 9/3/2024 | 28-Sep-98 | 27-Nov-98 | 28-Sep-98 | 27-Nov-98 |
| 5462 | 548057 | SONDERMAN CJ | LAXFO737D | | | AA | | | 12/3/2026 | 28-Sep-98 | 27-Nov-98 | 28-Sep-98 | 27-Nov-98 |
| 5463 | 548058 | WATTS RT | DFWFO320D | | | AA | | | 12/26/2026 | 28-Sep-98 | 27-Nov-98 | 28-Sep-98 | 27-Nov-98 |
| 5464 | 680579 | RICHARDS GA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/12/2023 | 6-Dec-85 | 27-Nov-98 | 6-Dec-85 | 23-Jan-86 |
| 5465 | 548061 | NUGENT WE | DCAFOS80D | | | AA | | | 12/20/2028 | 28-Sep-98 | 27-Nov-98 | 28-Sep-98 | 27-Nov-98 |
| 5466 | 156829 | PONCE JM | LAXFO737D | | | AA | | | 1/22/2029 | 28-Sep-98 | 27-Nov-98 | 19-Jun-89 | 8-Feb-99 |
| 5467 | 145309 | HAYS RW | DFWFOS80D | | | AA | | | 3/29/2023 | 28-Sep-98 | 28-Nov-98 | 28-Sep-98 | 28-Nov-98 |
| 5468 | 548050 | HAGER JR JP | ORDFOS80D | | | AA | | | 2/2/2024 | 28-Sep-98 | 28-Nov-98 | 30-Apr-01 | 28-Sep-01 |
| 5469 | 548051 | CZAJKA CP | ORDFO737D | | | AA | | | 3/1/2024 | 28-Sep-98 | 29-Nov-98 | 28-Sep-98 | 29-Nov-98 |
| 5470 | 548053 | MASON FS | OOO XXX | | | AA | FURLOUGH | 1/6/2005 | 7/23/2024 | 28-Sep-98 | 30-Nov-98 | 28-Sep-98 | 30-Nov-98 |
| 5471 | 548059 | NALBANDIAN LE | MIAFO767I | | | AA | | | 4/18/2021 | 28-Sep-98 | 30-Nov-98 | 28-Sep-98 | 30-Nov-98 |
| 5472 | 341672 | ARCHIBALD CA | MIAFO767I | | | AA | | | 7/26/2028 | 28-Sep-98 | 30-Nov-98 | 7-Oct-91 | 30-Nov-98 |
| 5473 | 680580 | PACK TW | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/12/2025 | 6-Dec-85 | 30-Nov-98 | 6-Dec-85 | 23-Jan-86 |
| 5474 | 548062 | SICHER EF | MIAFO767I | | | AA | | | 4/27/2029 | 28-Sep-98 | 30-Nov-98 | 28-Sep-98 | 28-Sep-98 |
| 5475 | 548065 | MEEK HK | ORDFO767I | | | AA | | | 9/9/2029 | 28-Sep-98 | 30-Nov-98 | 23-Oct-98 | 19-Apr-99 |
| 5476 | 548066 | JENNINGS JG | ORDFO767I | | | AA | | | 9/14/2029 | 28-Sep-98 | 30-Nov-98 | 28-Sep-98 | 30-Nov-98 |
| 5477 | 548052 | VINCZE EA | MIAFO767I | | | AA | | | 4/30/2024 | 28-Sep-98 | 1-Dec-98 | 28-Sep-98 | 1-Dec-98 |
| 5478 | 390613 | TORELL PO | MIAFO777I | | | AA | | | 5/22/2024 | 28-Sep-98 | 1-Dec-98 | 18-May-94 | 1-Dec-98 |
| 5479 | 548055 | SPARKMAN JC | DFWFO767D | | | AA | | | 5/1/2025 | 28-Sep-98 | 2-Dec-98 | 28-Sep-98 | 2-Dec-98 |
| 5480 | 192620 | EBERT MJ | DFWFOS80D | | | AA | | | 10/19/2024 | 28-Sep-98 | 4-Dec-98 | 4-Apr-91 | 4-Dec-98 |
| 5481 | 548056 | DOWD JE | OOO XXX | | | AA | MDSB | 6/5/2012 | 7/23/2024 | 28-Sep-98 | 4-Dec-98 | 29-Sep-01 | 5-Mar-02 |
| 5482 | 680581 | NEBBIA MW | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/14/2025 | 6-Dec-85 | 5-Dec-98 | 6-Dec-85 | 25-Aug-90 |
| 5483 | 360312 | DUNN DH | LGAFO767I | | | AA | | | 7/30/2025 | 28-Sep-98 | 5-Dec-98 | 28-Sep-98 | 5-Dec-98 |
| 5484 | 162392 | FIRMIN KM | LGAFO767I | | | AA | | | 9/24/2034 | 28-Sep-98 | 6-Dec-98 | 28-Sep-98 | 6-Dec-98 |
| 5485 | 548064 | MONTEAGUDO JR | OOO XXX | | | AA | CRMLOA | 9/2/2013 | 8/31/2029 | 28-Sep-98 | 6-Dec-98 | 28-Sep-98 | 6-Dec-98 |
| 5486 | 548067 | COLON AX | MIAFO777I | | | AA | | | 11/30/2029 | 28-Sep-98 | 6-Dec-98 | 28-Sep-98 | 6-Dec-98 |
| 5487 | 548068 | GORTER BD | OOO XXX | | | AA | CRMLOA | 11/25/2013 | 12/30/2029 | 28-Sep-98 | 6-Dec-98 | 28-Sep-98 | 6-Dec-98 |
| 5488 | 548069 | DUPIRE BK | MIAFO777I | | | AA | | | 1/23/2030 | 28-Sep-98 | 6-Dec-98 | 28-Sep-98 | 6-Dec-98 |
| 5489 | 548070 | LAWRENCE TD | LAXFO737D | | | AA | | | 2/2/2030 | 28-Sep-98 | 6-Dec-98 | 28-Sep-98 | 6-Dec-98 |
| 5490 | 548071 | BOGGIO DJ | DFWFO737D | | | AA | | | 3/4/2030 | 28-Sep-98 | 9-Dec-98 | 28-Sep-98 | 9-Dec-98 |
| 5491 | 640186 | SPIROS TA | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 8/11/2023 | 16-Dec-85 | 9-Dec-98 | 16-Dec-85 | 2-Feb-86 |
| 5492 | 548072 | HUBREGS DW | DFWFO767D | | | AA | | | 3/10/2030 | 28-Sep-98 | 9-Dec-98 | 28-Sep-98 | 9-Dec-98 |
| 5493 | 548090 | TAYLOR MB | ORDFO767D | | | AA | | | 5/27/2030 | 28-Sep-98 | 9-Dec-98 | 28-Sep-98 | 9-Dec-98 |
| 5494 | 386248 | KATZIR O | LGAFO767I | | | AA | | | 6/5/2030 | 28-Sep-98 | 9-Dec-98 | 28-Sep-98 | 25-Dec-98 |
| 5495 | 548073 | HADEN JD | DFWFO767I | | | AA | | | 9/21/2030 | 28-Sep-98 | 9-Dec-98 | 28-Sep-98 | 9-Dec-98 |
| 5496 | 548074 | PHELAN ML | LGAFO737D | | | AA | | | 10/3/2030 | 28-Sep-98 | 9-Dec-98 | 28-Sep-98 | 9-Dec-98 |
| 5497 | 548075 | NALBANDIAN SE | MIAFO737D | | | AA | | | 7/2/2031 | 28-Sep-98 | 15-Dec-98 | 28-Sep-98 | 15-Dec-98 |
| 5498 | 548076 | WELDON KJ | LAXFO737D | | | AA | | | 7/15/2031 | 28-Sep-98 | 15-Dec-98 | 28-Sep-98 | 15-Dec-98 |
| 5499 | 640187 | MOEN MJ | SLTCAS80D | | | TW | | | 3/13/2024 | 16-Dec-85 | 15-Dec-98 | 16-Dec-85 | 2-Feb-86 |
| 5500 | 548078 | FENWICK HW | DFWFO767I | | | AA | | | 8/5/2031 | 28-Sep-98 | 15-Dec-98 | 28-Sep-98 | 15-Dec-98 |
| 5501 | 317699 | THOMPSON SR | DFWFOS80D | | | AA | | | 10/13/2031 | 28-Sep-98 | 15-Dec-98 | 28-Sep-98 | 15-Dec-98 |
| 5502 | 548079 | SARIDAKIS E | OOO XXX | | | AA | CRMLOA | 10/1/2006 | 11/29/2031 | 28-Sep-98 | 15-Dec-98 | 28-Sep-98 | 15-Dec-98 |
| 5503 | 548080 | BOURQUIN SJ | LAXFO737D | | | AA | | | 12/24/2031 | 28-Sep-98 | 18-Dec-98 | 30-Jun-99 | 15-Dec-99 |
| 5504 | 548081 | LEHN TL | LAXFO767D | | | AA | | | 2/16/2032 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5505 | 548082 | PRICE BW | DFWFOS80D | | | AA | | | 8/25/2032 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5506 | 406817 | DOMINGUEZ RA | MIAFO737I | | | AA | | | 2/21/2033 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5507 | 548083 | HOWARD JR TF | OOO XXX | | | AA | MDSB | 5/21/2012 | 7/5/2033 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5508 | 680582 | FANNING RP | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 7/14/2018 | 20-Dec-85 | 18-Dec-98 | 20-Dec-85 | 6-Feb-86 |
| 5509 | 548084 | CHUNG PE | LAXFO767I | | | AA | | | 8/9/2033 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5510 | 548086 | DALBERG PL | LGAFO767I | | | AA | | | 5/17/2034 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5511 | 548087 | SHARP JC | DFWFO320I | | | AA | | | 1/31/2035 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5512 | 548088 | MACGILLIVRAY DJ | MIAFO777I | | | AA | | | 6/2/2035 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5513 | 387620 | RICARDO BJ | DFWFO737D | | | AA | | | 10/11/2036 | 28-Sep-98 | 18-Dec-98 | 31-Jul-95 | 18-Dec-98 |
| 5514 | 548091 | MORALES LJ | MIAFO767I | | | AA | | | 6/4/2037 | 28-Sep-98 | 18-Dec-98 | 28-Sep-98 | 18-Dec-98 |
| 5515 | 373579 | MCCOLISTER WD | OOO XXX | | | AA | | | 3/11/2015 | 25-Apr-00 | 19-Dec-98 | 4-Mar-85 | 25-Apr-00 |
| 5516 | 373563 | HICKS JM | MIAFO767I | | | AA | | | 4/27/2022 | 10-Apr-00 | 19-Dec-98 | 4-Mar-85 | 10-Apr-00 |
| 5517 | 151015 | STACCHINI CH | LGAFO767I | | | AA | | | 10/31/2028 | 10-Apr-00 | 19-Dec-98 | 11-Mar-85 | 10-Apr-00 |
| 5518 | 146950 | BARRETT SD | LAXFO737D | | | AA | | | 6/20/2014 | 25-Apr-00 | 19-Dec-98 | 25-Mar-85 | 25-Apr-00 |
| 5519 | 146488 | CASTILLO J | LAXFO737D | | | AA | | | 12/23/2022 | 25-Apr-00 | 19-Dec-98 | 25-Mar-85 | 25-Apr-00 |
| 5520 | 134853 | LITTLE JT | LAXFO737D | | | AA | | | 1/29/2026 | 25-Apr-00 | 19-Dec-98 | 25-Mar-85 | 25-Apr-00 |
| 5521 | 148387 | CRAGG CD | ORDFOS80D | | | AA | | | 2/23/2021 | 25-Apr-00 | 19-Dec-98 | 2-Apr-85 | 25-Apr-00 |
| 5522 | 373518 | SPENCE WC | LAXFO767I | | | AA | | | 3/7/2015 | 25-Apr-00 | 19-Dec-98 | 3-Jun-85 | 25-Apr-00 |
| 5523 | 680584 | KNEELAND JP | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 3/11/2022 | 20-Dec-85 | 19-Dec-98 | 20-Dec-85 | 6-Feb-86 |
| 5524 | 548092 | GRAY F | DFWFO320I | | | AA | | | 8/18/2021 | 2-Nov-98 | 19-Dec-98 | 2-Nov-98 | 19-Dec-98 |
| 5525 | 548093 | EVANS DR | LGAFO767D | | | AA | | | 4/6/2023 | 2-Nov-98 | 19-Dec-98 | 2-Nov-98 | 21-Apr-99 |
| 5526 | 548097 | LANGEBERG BD | DFWFO737D | | | AA | | | 9/30/2026 | 2-Nov-98 | 20-Dec-98 | 2-Nov-98 | 20-Dec-98 |
| 5527 | 548094 | FERRARO PB | BOSFO737D | | | AA | | | 11/12/2024 | 2-Nov-98 | 21-Dec-98 | 2-Nov-98 | 21-Dec-98 |
| 5528 | 548098 | MACLEOD BD | ORDFO737D | | | AA | | | 4/18/2027 | 2-Nov-98 | 22-Dec-98 | 2-Nov-98 | 22-Dec-98 |
| 5529 | 548096 | ANDERSON MS | DCAFO737D | | | AA | | | 2/14/2026 | 2-Nov-98 | 25-Dec-98 | 2-Nov-98 | 25-Dec-98 |
| 5530 | 548101 | MOHNACS JT | LGAFO767I | | | AA | | | 1/13/2028 | 2-Nov-98 | 25-Dec-98 | 2-Nov-98 | 25-Dec-98 |
| 5531 | 680585 | WILLIAMS JT | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 7/3/2022 | 20-Dec-85 | 25-Dec-98 | 20-Dec-85 | 6-Feb-86 |
| 5532 | 548104 | BIGOT JG | DFWFO767I | | | AA | | | 7/28/2028 | 2-Nov-98 | 25-Dec-98 | 2-Nov-98 | 25-Dec-98 |
| 5533 | 548099 | BLACK J | DFWFO737D | | | AA | | | 5/27/2027 | 2-Nov-98 | 26-Dec-98 | 2-Nov-98 | 26-Dec-98 |
| 5534 | 112659 | ACKERLY EA | MIAFO767I | | | AA | | | 10/2/2015 | 1-Oct-98 | 27-Dec-98 | 29-Jan-90 | 27-Dec-98 |
| 5535 | 548103 | MCDONALD KS | MIAFO737D | | | AA | | | 2/2/2028 | 2-Nov-98 | 27-Dec-98 | 2-Nov-98 | 27-Dec-98 |
| 5536 | 134070 | HARKEY BN | MIAFO767I | | | AA | | | 6/1/2028 | 2-Nov-98 | 27-Dec-98 | 2-Nov-98 | 27-Dec-98 |
| 5537 | 548105 | DICKENSON JR JG | ORDFO737D | | | AA | | | 10/30/2028 | 2-Nov-98 | 27-Dec-98 | 2-Nov-98 | 27-Dec-98 |
| 5538 | 548106 | REINER JA | DFWFOS80D | | | AA | | | 12/30/2028 | 2-Nov-98 | 27-Dec-98 | 2-Nov-98 | 27-Dec-98 |
| 5539 | 548110 | ANDERSON RR | LAXFOS80D | | | AA | | | 10/23/2030 | 2-Nov-98 | 27-Dec-98 | 2-Nov-98 | 27-Dec-98 |
| 5540 | 680586 | WEIGANDT SG | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/20/2023 | 20-Dec-85 | 27-Dec-98 | 20-Dec-85 | 6-Feb-86 |
| 5541 | 548113 | ECHEVARRIA GW | MIAFO777I | | | AA | | | 1/10/2031 | 2-Nov-98 | 27-Dec-98 | 2-Nov-98 | 27-Dec-98 |
| 5542 | 548100 | SIMONES DA | OOO XXX | | | AA | MDSB | 1/11/2011 | 11/24/2027 | 2-Nov-98 | 29-Dec-98 | 2-Nov-98 | 29-Dec-98 |
| 5543 | 151765 | GUARNIERI CE | DCAFO737D | | | AA | | | 10/16/2029 | 2-Nov-98 | 30-Dec-98 | 2-May-88 | 30-Dec-98 |
| 5544 | 548107 | BOMMER WS | MIAFO767I | | | AA | | | 2/23/2030 | 2-Nov-98 | 30-Dec-98 | 2-Nov-98 | 30-Dec-98 |
| 5545 | 548108 | HYDE RK | MIAFO767I | | | AA | | | 4/28/2030 | 2-Nov-98 | 30-Dec-98 | 2-Nov-98 | 30-Dec-98 |
| 5546 | 548112 | MARQUISE DR | DFWFO320D | | | AA | | | 1/3/2031 | 2-Nov-98 | 30-Dec-98 | 2-Nov-98 | 30-Dec-98 |

43

CONFIDENTIAL

| # | ID | Name | Code | Code2 | Date2 | Type | Status | Status Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5547 | 548115 | DIAZ JR | MIAFO767I | | | AA | | | 9/10/2031 | 2-Nov-98 | 30-Dec-98 | 2-Nov-98 | 30-Dec-98 |
| 5548 | 680587 | CONLEY R | MIAFO777I | | | TW | | | 6/22/2024 | 20-Dec-85 | 30-Dec-98 | 20-Dec-85 | 6-Feb-86 |
| 5549 | 386635 | BARTKOWIAK LP | DFWFOS80D | | | AA | | | 11/18/2031 | 2-Nov-98 | 30-Dec-98 | 16-May-94 | 30-Dec-98 |
| 5550 | 548117 | JAMESON BM | DFWFO320D | | | AA | | | 12/5/2031 | 2-Nov-98 | 30-Dec-98 | 2-Nov-98 | 30-Dec-98 |
| 5551 | 548102 | CLIGROW DJ | OOO XXX | | | AA | CRMLOA | 7/7/2013 | 1/31/2028 | 2-Nov-98 | 1-Jan-99 | 2-Nov-98 | 1-Jan-99 |
| 5552 | 548109 | JOHNSTON SA | LAXFO767D | | | AA | | | 6/21/2030 | 2-Nov-98 | 2-Jan-99 | 2-Nov-98 | 2-Jan-99 |
| 5553 | 548111 | RAMSEY CB | DFWFOS80D | | | AA | | | 10/26/2030 | 2-Nov-98 | 2-Jan-99 | 9-Sep-06 | 9-Nov-06 |
| 5554 | 548116 | TURNER DB | MIAFO767I | | | AA | | | 11/9/2031 | 2-Nov-98 | 5-Jan-99 | 2-Nov-98 | 5-Jan-99 |
| 5555 | 548118 | WEGNER JV | MIAFO767I | | | AA | | | 2/1/2032 | 2-Nov-98 | 5-Jan-99 | 2-Nov-98 | 5-Jan-99 |
| 5556 | 548119 | CAHILL WR | MIAFO767D | | | AA | | | 5/16/2032 | 2-Nov-98 | 5-Jan-99 | 2-Nov-98 | 5-Jan-99 |
| 5557 | 680588 | PEARCE WC | SLTCAS80D | | | TW | | | 1/8/2026 | 20-Dec-85 | 5-Jan-99 | 20-Dec-85 | 6-Feb-86 |
| 5558 | 548120 | ALBERGA VJ | DFWFO767D | | | AA | | | 10/25/2033 | 2-Nov-98 | 5-Jan-99 | 2-Nov-98 | 5-Jan-99 |
| 5559 | 548122 | ELLIOTT JM | DFWFO767I | | | AA | | | 9/13/2034 | 2-Nov-98 | 5-Jan-99 | 2-Nov-98 | 5-Jan-99 |
| 5560 | 548123 | YOUNG WC | DFWFO320D | | | AA | | | 7/17/2035 | 2-Nov-98 | 5-Jan-99 | 2-Nov-98 | 23-Apr-99 |
| 5561 | 548124 | SEBASTIAN KP | MIAFO767D | | | AA | | | 9/26/2038 | 2-Nov-98 | 5-Jan-99 | 2-Nov-98 | 5-Jan-99 |
| 5562 | 151019 | SHAFER SR | LGAFO767D | | | AA | | | 1/11/2018 | 8-May-00 | 5-Jan-99 | 15-Apr-85 | 8-May-00 |
| 5563 | 148405 | HAWKER EW | ORDFOS80D | | | AA | | | 10/3/2024 | 22-May-00 | 5-Jan-99 | 3-Jun-85 | 22-May-00 |
| 5564 | 548125 | HENIG ME | MIAFO777I | | | AA | | | 11/25/2019 | 16-Nov-98 | 5-Jan-99 | 16-Nov-98 | 5-Jan-99 |
| 5565 | 548126 | HANSON WD | LAXFO737D | | | AA | | | 6/4/2020 | 16-Nov-98 | 5-Jan-99 | 16-Nov-98 | 5-Jan-99 |
| 5566 | 680589 | BAKER TR | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 5/29/2026 | 20-Dec-85 | 5-Jan-99 | 20-Dec-85 | 6-Feb-86 |
| 5567 | 548128 | FINN EJ | LGAFO777I | | | AA | | | 6/24/2021 | 16-Nov-98 | 5-Jan-99 | 16-Nov-98 | 5-Jan-99 |
| 5568 | 548129 | LILLIS BM | DFWFO737D | | | AA | | | 4/23/2025 | 16-Nov-98 | 5-Jan-99 | 16-Nov-98 | 5-Jan-99 |
| 5569 | 134893 | STRAND DA | ORDFO737D | | | AA | | | 4/26/2026 | 16-Nov-98 | 7-Jan-99 | 9-Feb-87 | 7-Jan-99 |
| 5570 | 548127 | ALMAND TL | DFWFO737D | | | AA | | | 3/11/2021 | 16-Nov-98 | 8-Jan-99 | 16-Nov-98 | 8-Jan-99 |
| 5571 | 341445 | COLAS G | DFWFOS80D | | | AA | | | 10/30/2025 | 16-Nov-98 | 8-Jan-99 | 16-Nov-98 | 8-Jan-99 |
| 5572 | 548130 | HOSEIN MF | MIAFO737I | | | AA | | | 10/1/2027 | 16-Nov-98 | 10-Jan-99 | 16-Nov-98 | 10-Jan-99 |
| 5573 | 548132 | HARLESS TS | LAXFO737D | | | AA | | | 11/28/2028 | 16-Nov-98 | 11-Jan-99 | 16-Nov-98 | 11-Jan-99 |
| 5574 | 541320 | ASKEW JB | DFWFO320D | | | AA | | | 2/6/2029 | 16-Nov-98 | 11-Jan-99 | 13-Apr-98 | 11-Jan-99 |
| 5575 | 680590 | LEWIS DB | SLTCAS80D | | | TW | | | 2/12/2019 | 31-Jan-86 | 11-Jan-99 | 31-Jan-86 | 20-Mar-86 |
| 5576 | 548134 | CATURIA JS | ORDFOS80D | | | AA | | | 4/19/2030 | 16-Nov-98 | 11-Jan-99 | 16-Nov-98 | 11-Jan-99 |
| 5577 | 548136 | DEWALT RP | DFWFO737I | | | AA | | | 6/3/2030 | 16-Nov-98 | 11-Jan-99 | 16-Nov-98 | 11-Jan-99 |
| 5578 | 548137 | GREEN JR WC | OOO XXX | | | AA | CRMLOA | 4/3/2013 | 6/4/2030 | 16-Nov-98 | 11-Jan-99 | 19-May-07 | 14-Jul-07 |
| 5579 | 548133 | MCADAMS SP | MIAFO737I | | | AA | | | 9/2/2029 | 16-Nov-98 | 13-Jan-99 | 16-Nov-98 | 13-Jan-99 |
| 5580 | 548135 | JENKINS E | LAXFO767I | | | AA | | | 2/5/2030 | 16-Nov-98 | 13-Jan-99 | 16-Nov-98 | 13-Jan-99 |
| 5581 | 548138 | MCLAUGHLIN CL | MIAFO777I | | | AA | | | 11/7/2030 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5582 | 548139 | BELL JR. JM | DFWFO767I | | | AA | | | 11/30/2030 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5583 | 680591 | KOCHENASH AP | MIACA767D | | | TW | | | 5/19/2020 | 31-Jan-86 | 16-Jan-99 | 31-Jan-86 | 20-Mar-86 |
| 5584 | 510794 | MANNING DA | DFWFO767I | | | AA | | | 1/19/2031 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5585 | 548141 | EDBERG BR | MIAFO767I | | | AA | | | 3/22/2031 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5586 | 548142 | CONNORS JE | DCAFO737D | | | AA | | | 4/5/2031 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5587 | 406856 | STRAND LL | ORDFO777I | | | AA | | | 6/16/2031 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5588 | 548143 | CROATTI AR | MIAFO767D | | | AA | | | 8/2/2031 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5589 | 548144 | WHITE KP | LGAFO767I | | | AA | | | 10/24/2031 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5590 | 010687 | CADE CJ | DFWFOS80D | | | AA | | | 9/15/2032 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5591 | 548145 | CADE MC | DFWFOS80D | | | AA | | | 9/15/2032 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5592 | 680592 | GOODRICH W | SLTCAS80D | | | TW | | | 8/20/2025 | 31-Jan-86 | 16-Jan-99 | 31-Jan-86 | 20-Mar-86 |
| 5593 | 548146 | STRATMAN SK | LAXFO737D | | | AA | | | 11/14/2032 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5594 | 444396 | LOUIS CP | ORDFO777I | | | AA | | | 5/13/2033 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5595 | 548147 | SEHER CS | LAXFO767I | | | AA | | | 9/29/2033 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5596 | 548148 | WILLIAMS JR | LAXFO767I | | | AA | | | 4/24/2034 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5597 | 548149 | CARRIKER NG | MIAFO767I | | | AA | | | 12/21/2034 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5598 | 393435 | BERRY III FW | LAXFO767D | | | AA | | | 10/8/2035 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5599 | 548150 | SKINNER KJ | LAXFOS80D | | | AA | | | 3/20/2036 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5600 | 548151 | BOLES JR | LAXFO737D | | | AA | | | 7/19/2037 | 16-Nov-98 | 16-Jan-99 | 16-Nov-98 | 16-Jan-99 |
| 5601 | 680593 | SPIEGEL MP | SLTCAS80D | | | TW | | | 11/19/2026 | 31-Jan-86 | 16-Jan-99 | 31-Jan-86 | 20-Mar-86 |
| 5602 | 548153 | BISCHOFF ME | OOO XXX | | | AA | RETIRED | 11/1/2013 | 2/27/2019 | 30-Nov-98 | 17-Jan-99 | 30-Nov-98 | 17-Jan-99 |
| 5603 | 548154 | MITCHELL CF | LAXFO737D | | | AA | | | 2/28/2019 | 30-Nov-98 | 19-Jan-99 | 30-Nov-98 | 19-Jan-99 |
| 5604 | 548158 | ZAROSINSKI WS | ORDFO777I | | | AA | | | 6/12/2025 | 30-Nov-98 | 20-Jan-99 | 30-Nov-98 | 20-Jan-99 |
| 5605 | 548156 | MILLER BW | DFWFOS80D | | | AA | | | 11/12/2020 | 30-Nov-98 | 22-Jan-99 | 30-Nov-98 | 22-Jan-99 |
| 5606 | 548157 | ISLEY TD | MIAFO767D | | | AA | | | 5/6/2025 | 30-Nov-98 | 22-Jan-99 | 30-Nov-98 | 22-Jan-99 |
| 5607 | 548165 | DORSEY JP | LAXFO737D | | | AA | | | 12/20/2028 | 30-Nov-98 | 23-Jan-99 | 30-Nov-98 | 23-Jan-99 |
| 5608 | 680594 | TERRY CJ | MIACA767D | | | TW | | | 5/23/2027 | 31-Jan-86 | 23-Jan-99 | 31-Jan-86 | 24-Jul-88 |
| 5609 | 548160 | MALONE ML | DFWFO320D | | | AA | | | 8/17/2026 | 30-Nov-98 | 25-Jan-99 | 30-Nov-98 | 25-Jan-99 |
| 5610 | 548161 | DEBROCKE RB | MIAFO767I | | | AA | | | 11/3/2026 | 30-Nov-98 | 25-Jan-99 | 30-Nov-98 | 19-Apr-99 |
| 5611 | 548166 | AL SAIGH AN | LGAFO767I | | | AA | | | 12/23/2028 | 30-Nov-98 | 25-Jan-99 | 30-Nov-98 | 25-Jan-99 |
| 5612 | 548162 | FIDLER ML | LAXFO767D | | | AA | | | 11/2/2027 | 30-Nov-98 | 29-Jan-99 | 30-Nov-98 | 29-Jan-99 |
| 5613 | 548163 | FERROS VL | MIAFO737D | | | AA | | | 8/17/2028 | 30-Nov-98 | 29-Jan-99 | 30-Nov-98 | 29-Jan-99 |
| 5614 | 548164 | SHORT LC | DFWFO320D | | | AA | | | 9/15/2028 | 30-Nov-98 | 29-Jan-99 | 30-Nov-98 | 29-Jan-99 |
| 5615 | 548169 | BYRD RM | MIAFO767I | | | AA | | | 9/8/2030 | 30-Nov-98 | 29-Jan-99 | 30-Nov-98 | 29-Jan-99 |
| 5616 | 548172 | ZABOS J | DFWFO767I | | | AA | | | 2/28/2031 | 30-Nov-98 | 29-Jan-99 | 30-Nov-98 | 29-Jan-99 |
| 5617 | 548159 | PARISH IV MJ | DCAFO737D | | | AA | | | 6/14/2031 | 30-Nov-98 | 29-Jan-99 | 30-Nov-98 | 29-Jan-98 |
| 5618 | 680595 | FLOERSH FA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 3/23/2019 | 21-Feb-86 | 29-Jan-99 | 21-Feb-86 | 10-Apr-86 |
| 5619 | 548174 | ROY RA | LAXFO737D | | | AA | | | 6/21/2031 | 30-Nov-98 | 29-Jan-99 | 30-Nov-98 | 29-Jan-99 |
| 5620 | 548167 | SODERGREN EW | LGAFO777I | | | AA | | | 1/23/2029 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5621 | 548168 | MLEYNEK EG | ORDFO777I | | | AA | | | 5/12/2029 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5622 | 548173 | COURIER BW | LAXFO767D | | | AA | | | 3/29/2031 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5623 | 548175 | ONOFF M | MIAFO737I | | | AA | | | 8/20/2031 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5624 | 548176 | FRANCIS SR | OOO XXX | | | AA | MDSB | 10/10/2013 | 9/26/2031 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5625 | 548177 | ASHLEY TH | DFWFOS80D | | | AA | | | 10/20/2031 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5626 | 548178 | KYLE MS | MIAFO767I | | | AA | | | 12/11/2031 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5627 | 680596 | SCHROER KP | SLTCAS80D | | | TW | | | 12/28/2020 | 21-Feb-86 | 30-Jan-99 | 21-Feb-86 | 10-Apr-86 |
| 5628 | 548170 | BIGGS T | LGAFO777I | | | AA | | | 9/29/2030 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5629 | 548171 | FARRIS TA | LGAFOS80D | | | AA | | | 2/18/2031 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5630 | 548181 | HEIDMAN JL | DFWFO767I | | | AA | | | 6/18/2032 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5631 | 411842 | FERNANDEZ GS | DFWFO737D | | | AA | | | 4/7/2033 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5632 | 548182 | HAMLIN TA | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 5/18/2033 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Mar-99 |
| 5633 | 548183 | BROOKS CS | DFWFOS80D | | | AA | | | 11/21/2034 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5634 | 548184 | REISZ CM | DFWFOS80D | | | AA | | | 4/3/2035 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5635 | 680597 | ROBINSON PP | SLTCAS80D | | | TW | | | 2/20/2021 | 21-Feb-86 | 30-Jan-99 | 21-Feb-86 | 30-Sep-86 |
| 5636 | 548140 | ROYSE LM | LGAFO767I | | | AA | | | 9/27/2036 | 30-Nov-98 | 30-Jan-99 | 30-Nov-98 | 30-Jan-99 |
| 5637 | 148413 | JOHNSTON HG | ORDFO737I | | | AA | | | 3/23/2014 | 6-Jun-07 | 31-Jan-99 | 14-Jan-85 | 6-Jun-07 |
| 5638 | 373450 | NELSON KT | MIAFO737I | | | AA | | | 9/21/2027 | 19-Jun-00 | 31-Jan-99 | 3-Jun-85 | 19-Jun-00 |
| 5639 | 541898 | DORMAN GA | ORDFO737D | | | AA | | | 8/9/2019 | 14-Dec-98 | 31-Jan-99 | 31-Aug-98 | 31-Jan-99 |
| 5640 | 548191 | DOMINIC PR | DFWFO737D | | | AA | | | 9/7/2021 | 14-Dec-98 | 31-Jan-99 | 14-Dec-98 | 15-May-03 |
| 5641 | 548192 | MACBRIDE A | MIAFO767I | | | AA | | | 1/29/2022 | 14-Dec-98 | 2-Feb-99 | 14-Dec-98 | 2-Feb-99 |
| 5642 | 548193 | HETZEL DA | OOO XXX | | | AA | MDSB | 5/4/2010 | 11/18/2024 | 14-Dec-98 | 4-Feb-99 | 14-Dec-98 | 4-Feb-99 |
| 5643 | 680599 | FORD JR TA | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 3/17/2023 | 21-Feb-86 | 6-Feb-99 | 21-Feb-86 | 10-Apr-86 |
| 5644 | 548188 | MAYRON R | MIAFO777I | | | AA | | | 10/13/2018 | 14-Dec-98 | 8-Feb-99 | 14-Dec-98 | 8-Feb-99 |
| 5645 | 548194 | CASS ML | MIAFO767I | | | AA | | | 6/23/2025 | 14-Dec-98 | 8-Feb-99 | 14-Dec-98 | 8-Feb-99 |
| 5646 | 548190 | MINNIS SR | MIAFO767I | | | AA | | | 12/14/2020 | 14-Dec-98 | 10-Feb-99 | 14-Dec-98 | 10-Feb-99 |
| 5647 | 548196 | MAGON K | ORDFO767I | | | AA | | | 12/13/2025 | 14-Dec-98 | 10-Feb-99 | 14-Dec-98 | 1-Feb-99 |
| 5648 | 548199 | DUGUE BA | DFWFO320D | | | AA | | | 10/13/2027 | 14-Dec-98 | 10-Feb-99 | 14-Dec-98 | 10-Feb-99 |
| 5649 | 548200 | EIDMANN JF | BOSFO767I | | | AA | | | 4/5/2028 | 14-Dec-98 | 10-Feb-99 | 14-Dec-98 | 10-Feb-99 |
| 5650 | 680600 | ROSER JE | SLTCAS80D | | | TW | | | 4/7/2024 | 21-Feb-86 | 10-Feb-99 | 21-Feb-86 | 10-Apr-86 |
| 5651 | 432097 | TRIM M | MIAFO767I | | | AA | | | 5/16/2028 | 14-Dec-98 | 10-Feb-99 | 9-Oct-96 | 10-Feb-99 |
| 5652 | 548197 | WYANT RS | ORDFO767D | | | AA | | | 7/9/2026 | 14-Dec-98 | 12-Feb-99 | 14-Dec-98 | 12-Feb-99 |
| 5653 | 548202 | ERNST KS | DFWFO737D | | | AA | | | 10/20/2028 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5654 | 548204 | JAMES JF | LGAFO777I | | | AA | | | 2/4/2029 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5655 | 548205 | DAHLGREN J | LGAFO777I | | | AA | | | 2/21/2029 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5656 | 548206 | MILLER W | DFWFO737D | | | AA | | | 9/11/2029 | 14-Dec-98 | 18-Feb-99 | 19-Jul-99 | 18-Feb-99 |
| 5657 | 548195 | OATES MW | LAXFO737D | | | AA | | | 10/5/2029 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5658 | 493609 | WRIGHT D | MIAFO767I | | | AA | | | 8/14/2030 | 14-Dec-98 | 18-Feb-99 | 27-Dec-96 | 18-Feb-99 |
| 5659 | 548207 | CLIFTON EC | ORDFOS80D | | | AA | | | 11/23/2031 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5660 | 548208 | VONGROTE RO | DFWFO737D | | | AA | | | 5/10/2032 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 6-May-99 |
| 5661 | 548210 | MUNRO TJ | LGAFO767I | | | AA | | | 7/31/2032 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5662 | 548211 | LASURE A | LGAFO777I | | | AA | | | 9/20/2032 | 14-Dec-98 | 18-Feb-99 | 25-Oct-01 | 30-Mar-02 |
| 5663 | 548212 | MALONEY T | DCAFO737D | | | AA | | | 1/1/2033 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5664 | 548121 | BARNETT CH | ORDFO737D | | | AA | | | 2/10/2034 | 14-Dec-98 | 18-Feb-99 | 29-Aug-99 | 1-Aug-00 |
| 5665 | 548213 | MCDERMOTT JD | LGAFO767I | | | AA | | | 7/27/2034 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5666 | 680602 | ROBERTS RW | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 5/5/2028 | 21-Feb-86 | 18-Feb-99 | 21-Feb-86 | 10-Apr-86 |
| 5667 | 548214 | CRISTIANO LM | LGAFO777I | | | AA | | | 8/28/2034 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5668 | 548215 | PATTON JL | DFWFO320D | | | AA | | | 2/24/2035 | 14-Dec-98 | 18-Feb-99 | 10-Sep-00 | 3-Jan-02 |
| 5669 | 548216 | HAAG M | LAXFO737D | | | AA | | | 4/19/2040 | 14-Dec-98 | 18-Feb-99 | 14-Dec-98 | 18-Feb-99 |
| 5670 | 576266 | HUBBARD J | LAXFO767D | | | AA | | | 9/22/2022 | 20-Jan-92 | 19-Feb-99 | 12-May-92 | 23-Jun-92 |
| 5671 | 576342 | VITZTHUM JR RJ | ORDFO777I | | | AA | | | 4/4/2016 | 26-May-92 | 19-Feb-99 | 26-May-92 | 7-Jul-92 |
| 5672 | 576287 | MAJNARICH RJ | ORDFO767I | | | AA | | | 11/14/2026 | 26-May-92 | 19-Feb-99 | 26-May-92 | 7-Jul-92 |
| 5673 | 680598 | HEUSCHELE MC | SLTCAS80D | | | TW | | | 8/9/2021 | 21-Mar-86 | 19-Feb-99 | 21-Mar-86 | 8-May-86 |
| 5674 | 576201 | AWKER R | ORDFOS80D | | | AA | | | 9/12/2015 | 16-Jun-92 | 19-Feb-99 | 16-Jun-92 | 28-Jul-92 |
| 5675 | 576318 | RIEKEN CC | LAXFO767D | | | AA | | | 1/10/2026 | 16-Jun-92 | 19-Feb-99 | 16-Jun-92 | 28-Jul-92 |

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Date2 | Status | SubStatus | SubDate | Date A | Date B | Date C | Date D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5676 | 576269 | JOHNSON R | BOSFO737D | | | AA | | | 3/18/2018 | 15-Jul-92 | 19-Feb-99 | 15-Jul-92 | 26-Aug-92 |
| 5677 | 129629 | FUHRMANN KD | ORDFO777I | | | AA | | | 3/17/2019 | 15-Jul-92 | 19-Feb-99 | 15-Jul-92 | 26-Aug-92 |
| 5678 | 576316 | RICHMAN E | LAXFOS80D | | | AA | | | 1/28/2024 | 15-Jul-92 | 19-Feb-99 | 15-Jul-92 | 26-Aug-92 |
| 5679 | 680603 | WAGNER KE | OOO XXX | | | TW | MDSB | 12/18/2013 | 9/24/2024 | 21-Mar-86 | 19-Feb-99 | 21-Mar-86 | 8-May-86 |
| 5680 | 576334 | STEFFEN M | ORDFOS80D | | | AA | | | 1/6/2020 | 30-Sep-92 | 19-Feb-99 | 30-Sep-92 | 11-Nov-92 |
| 5681 | 576288 | MALLY T | ORDFOS80D | | | AA | | | 5/1/2024 | 30-Sep-92 | 19-Feb-99 | 30-Sep-92 | 11-Nov-92 |
| 5682 | 680604 | OMAHONY KG | SLTCAS80D | | | TW | | | 2/3/2026 | 21-Mar-86 | 19-Feb-99 | 21-Mar-86 | 8-May-86 |
| 5683 | 576267 | HUDSPETH RD | ORDFO767D | | | AA | | | 8/8/2015 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 8-Feb-93 |
| 5684 | 576224 | CARRANNANTE F | DFWFO320D | | | AA | | | 3/30/2018 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 8-Feb-93 |
| 5685 | 576492 | GRADERT B | LAXFO737D | | | AA | | | 1/19/2019 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 8-Feb-93 |
| 5686 | 360538 | FITZGERALD JC | DFWFOS80D | | | AA | | | 6/18/2019 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 8-Feb-93 |
| 5687 | 576262 | HEMSTAD J | LAXFO737D | | | AA | | | 11/11/2019 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 8-Feb-93 |
| 5688 | 576214 | BIES JL | ORDFOS80D | | | AA | | | 5/22/2021 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 8-Feb-93 |
| 5689 | 680605 | LAMPONE PJ | LGAFO767I | | | TW | | | 3/18/2026 | 21-Mar-86 | 19-Feb-99 | 21-Mar-86 | 8-May-86 |
| 5690 | 576335 | STOVALL G | MIAFO737I | | | AA | | | 4/11/2022 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 3-Dec-93 |
| 5691 | 576317 | RICHMAN T | DFWFOS80D | | | AA | | | 2/4/2029 | 28-Dec-92 | 19-Feb-99 | 28-Dec-92 | 8-Feb-93 |
| 5692 | 576348 | WHALEN K | DCAFOS80D | | | AA | | | 2/8/2021 | 1-Feb-93 | 19-Feb-99 | 1-Feb-93 | 15-Mar-93 |
| 5693 | 576304 | PERKINS RL | OOO XXX | | | AA | UNPDSK | 10/9/2013 | 10/20/2024 | 1-Feb-93 | 19-Feb-99 | 1-Feb-93 | 30-Jun-93 |
| 5694 | 640191 | BRUCE TW | OOO XXX | | | TW | MDSB | 9/5/2010 | 7/12/2020 | 5-May-86 | 19-Feb-99 | 5-May-86 | 22-Jun-86 |
| 5695 | 576213 | BEST MC | ORDFOS80D | | | AA | | | 8/1/2020 | 8-Mar-93 | 19-Feb-99 | 8-Mar-93 | 19-Apr-93 |
| 5696 | 576272 | JUDD R | LAXFO737D | | | AA | | | 9/6/2021 | 8-Mar-93 | 19-Feb-99 | 8-Mar-93 | 19-Apr-93 |
| 5697 | 576336 | TEARE M | MIAFO767D | | | AA | | | 8/9/2023 | 8-Mar-93 | 19-Feb-99 | 8-Mar-93 | 19-Apr-93 |
| 5698 | 576268 | IRWIN RN | OOO XXX | | | AA | RETIRED | 9/25/2013 | 9/25/2013 | 19-Apr-93 | 19-Feb-99 | 19-Apr-93 | 31-May-93 |
| 5699 | 640192 | SCOTT TG | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/11/2021 | 5-May-86 | 19-Feb-99 | 5-May-86 | 22-Jun-86 |
| 5700 | 576333 | SPEERLY D | MIAFO777I | | | AA | | | 4/1/2017 | 19-Apr-93 | 19-Feb-99 | 19-Apr-93 | 31-May-93 |
| 5701 | 576305 | PERRY W | DFWFOS80D | | | AA | | | 5/10/2018 | 19-Apr-93 | 19-Feb-99 | 19-Apr-93 | 31-May-93 |
| 5702 | 576301 | OSBURN KA | DFWFO737D | | | AA | | | 7/31/2022 | 19-Apr-93 | 19-Feb-99 | 19-Apr-93 | 31-May-93 |
| 5703 | 576234 | COLLOM WD | LAXFO320D | | | AA | | | 8/24/2022 | 19-Apr-93 | 19-Feb-99 | 19-Apr-93 | 31-May-93 |
| 5704 | 576489 | HELLECKSON G | LAXFO737D | | | AA | | | 10/24/2022 | 19-Apr-93 | 19-Feb-99 | 19-Apr-93 | 31-May-93 |
| 5705 | 576203 | BALDI D | LAXFO767I | | | AA | | | 1/1/2025 | 19-Apr-93 | 19-Feb-99 | 19-Apr-93 | 31-May-93 |
| 5706 | 129582 | OUTLAW BC | ORDFO737I | | | AA | | | 2/13/2016 | 7-Jun-93 | 19-Feb-99 | 7-Jun-93 | 19-Jul-93 |
| 5707 | 640193 | KISH B | SLTCAS80D | | | TW | | | 4/12/2022 | 5-May-86 | 19-Feb-99 | 5-May-86 | 22-Jun-86 |
| 5708 | 576208 | BELCHER RL | ORDFOS80D | | | AA | | | 9/5/2021 | 7-Jun-93 | 19-Feb-99 | 7-Jun-93 | 19-Jul-93 |
| 5709 | 148274 | HILL J | LGAFOS80D | | | AA | | | 1/21/2023 | 7-Jun-93 | 19-Feb-99 | 7-Jun-93 | 19-Jul-93 |
| 5710 | 576270 | JONES R | LAXFOS80D | | | AA | | | 5/20/2023 | 7-Jun-93 | 19-Feb-99 | 7-Jun-93 | 19-Jul-93 |
| 5711 | 576261 | HEILBRUN EW | OOO XXX | | | AA | | | 3/9/2016 | 26-Jul-93 | 19-Feb-99 | 26-Jul-93 | 6-Sep-93 |
| 5712 | 576296 | MOINE F | MIAFO767I | | | AA | | | 9/12/2017 | 26-Jul-93 | 19-Feb-99 | 26-Jul-93 | 20-Sep-94 |
| 5713 | 640194 | BOZICH MS | OOO XXX | | | TW | MDSB | 1/13/2012 | 3/23/2027 | 5-May-86 | 19-Feb-99 | 5-May-86 | 22-Jun-86 |
| 5714 | 576300 | MUSTOE DR | DFWFOS80D | | | AA | | | 12/16/2017 | 26-Jul-93 | 19-Feb-99 | 26-Jul-93 | 6-Sep-93 |
| 5715 | 576221 | BURKIG AN | DFWFO737D | | | AA | | | 9/2/2022 | 26-Jul-93 | 19-Feb-99 | 26-Jul-93 | 6-Sep-93 |
| 5716 | 576284 | LOUDON R | LGAFO777I | | | AA | | | 5/3/2028 | 26-Jul-93 | 19-Feb-99 | 26-Jul-93 | 6-Sep-93 |
| 5717 | 576319 | ROBBINS T | ORDFO737D | | | AA | | | 9/27/2028 | 26-Jul-93 | 19-Feb-99 | 26-Jul-93 | 6-Sep-93 |
| 5718 | 576199 | AUSTGEN A | OOO XXX | | | AA | RETIRED | 7/1/2013 | 12/4/2013 | 7-Sep-93 | 19-Feb-99 | 7-Sep-93 | 19-Oct-93 |
| 5719 | 576353 | WOOD K | MIAFO777I | | | AA | | | 2/21/2024 | 7-Sep-93 | 19-Feb-99 | 7-Sep-93 | 19-Oct-93 |
| 5720 | 576232 | CLOBES W | ORDFO737D | | | AA | | | 12/9/2025 | 7-Sep-93 | 19-Feb-99 | 7-Sep-93 | 19-Oct-93 |
| 5721 | 576330 | SHELDON B | ORDFO737D | | | AA | | | 7/17/2027 | 7-Sep-93 | 19-Feb-99 | 7-Sep-93 | 19-Oct-93 |
| 5722 | 576235 | COOK EB | LGAFO777I | | | AA | | | 10/15/2030 | 7-Sep-93 | 19-Feb-99 | 7-Sep-93 | 19-Oct-93 |
| 5723 | 640196 | MASON JM | SLTCAS80D | | | TW | | | 9/17/2022 | 23-Jun-86 | 19-Feb-99 | 23-Jun-86 | 11-Feb-87 |
| 5724 | 576212 | BENSON T | LAXFO737D | | | AA | | | 5/2/2018 | 11-Oct-93 | 19-Feb-99 | 11-Oct-93 | 22-Nov-93 |
| 5725 | 576328 | SCOTT J | LAXFO737D | | | AA | | | 5/13/2021 | 11-Oct-93 | 19-Feb-99 | 11-Oct-93 | 22-Nov-93 |
| 5726 | 576314 | REUSSER M | ORDFO737D | | | AA | | | 3/7/2023 | 11-Oct-93 | 19-Feb-99 | 11-Oct-93 | 22-Nov-93 |
| 5727 | 576216 | BOSSE T | MIAFO777I | | | AA | | | 8/12/2025 | 11-Oct-93 | 19-Feb-99 | 11-Oct-93 | 22-Nov-93 |
| 5728 | 576280 | LEARY CJ | LGAFO767I | | | AA | | | 10/27/2026 | 11-Oct-93 | 19-Feb-99 | 11-Oct-93 | 22-Nov-93 |
| 5729 | 640197 | SPRINGER KE | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/3/2024 | 23-Jun-86 | 19-Feb-99 | 23-Jun-86 | 10-Aug-86 |
| 5730 | 576278 | LARSEN J | LAXFO767I | | | AA | | | 11/10/2029 | 11-Oct-93 | 19-Feb-99 | 11-Oct-93 | 22-Nov-93 |
| 5731 | 576273 | KADLEC D | OOO XXX | | | AA | MDSB | 1/24/2013 | 4/16/2018 | 2-May-94 | 19-Feb-99 | 2-May-94 | 13-Jun-94 |
| 5732 | 103356 | HANSEN LR | LAXFO737D | | | AC | | | 5/4/2019 | 2-May-94 | 19-Feb-99 | 2-May-94 | 13-Jun-94 |
| 5733 | 576298 | MORPHEW D | ORDFOS80D | | | AA | | | 8/13/2024 | 2-May-94 | 19-Feb-99 | 2-May-94 | 13-Jun-94 |
| 5734 | 576320 | RODEWALD D | LAXFO737D | | | AA | | | 2/6/2028 | 2-May-94 | 19-Feb-99 | 2-May-94 | 13-Jun-94 |
| 5735 | 640198 | CHIBE RE | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 7/8/2014 | 7-Jul-86 | 19-Feb-99 | 7-Jul-86 | 24-Aug-86 |
| 5736 | 576282 | LETOURNEAU DW | LAXFO737D | | | AA | | | 7/17/2028 | 2-May-94 | 19-Feb-99 | 2-May-94 | 13-Jun-94 |
| 5737 | 576229 | CLARK RD | MIAFO767I | | | AA | | | 8/7/2028 | 2-May-94 | 19-Feb-99 | 2-May-94 | 18-Oct-94 |
| 5738 | 576219 | BULLER SJ | MIAFO767I | | | AA | | | 9/27/2026 | 1-Aug-94 | 19-Feb-99 | 1-Aug-94 | 1-Apr-95 |
| 5739 | 576204 | BARBER VL | DFWFO737D | | | AA | | | 7/3/2028 | 1-Aug-94 | 19-Feb-99 | 1-Aug-94 | 12-Sep-94 |
| 5740 | 640199 | MUSCHANY TS | SLTCAS80D | | | TW | | | 2/21/2026 | 7-Jul-86 | 19-Feb-99 | 7-Jul-86 | 24-Aug-86 |
| 5741 | 147360 | FONTAINE K | BOSFO737D | | | AA | | | 9/19/2024 | 12-Sep-94 | 19-Feb-99 | 12-Sep-94 | 24-Oct-94 |
| 5742 | 576286 | MADDOX RA | LAXFO737D | | | AA | | | 4/8/2025 | 12-Sep-94 | 19-Feb-99 | 12-Sep-94 | 24-Oct-94 |
| 5743 | 576292 | MCCANN S | LAXFO737D | | | AA | | | 1/28/2026 | 12-Sep-94 | 19-Feb-99 | 12-Sep-94 | 24-Oct-94 |
| 5744 | 576275 | KINACH G | LAXFOS80D | | | AA | | | 1/21/2030 | 12-Sep-94 | 19-Feb-99 | 12-Sep-94 | 24-Oct-94 |
| 5745 | 576352 | WISNIEWSKI JB | OOO XXX | | | AA | RETIRED | 8/12/2013 | 8/12/2013 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 17-Mar-95 |
| 5746 | 576259 | KING HANSON GA | LGAFO767I | | | AA | | | 11/22/2019 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 5-Dec-94 |
| 5747 | 146601 | HARRIS JL | LAXFOS80D | | | AA | | | 8/11/2020 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 5-Dec-94 |
| 5748 | 147101 | BURTON JR JL | LAXFO737D | | | AA | | | 10/1/2021 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 5-Dec-94 |
| 5749 | 680640 | CONNOLLY KP | LGAFO777I | | | TW | | | 4/25/2016 | 11-Mar-88 | 19-Feb-99 | 11-Mar-88 | 28-Apr-88 |
| 5750 | 576209 | BELISLE B | DFWFOS80D | | | AA | | | 1/15/2026 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 5-Dec-94 |
| 5751 | 576294 | MERRICK A | LAXFO737D | | | AA | | | 3/6/2026 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 5-Dec-94 |
| 5752 | 576341 | VIDIMOS D | DFWFO737D | | | AA | | | 3/24/2026 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 5-Dec-94 |
| 5753 | 576251 | GILLIS SJ | ORDFO767I | | | AA | | | 8/24/2027 | 24-Oct-94 | 19-Feb-99 | 24-Oct-94 | 5-Dec-94 |
| 5754 | 576290 | MARKLE E | DFWFOS80D | | | AA | | | 9/15/2016 | 11-Apr-95 | 19-Feb-99 | 11-Apr-95 | 23-May-95 |
| 5755 | 576293 | MCKAY B | DFWFOS80D | | | AA | | | 6/29/2017 | 11-Apr-95 | 19-Feb-99 | 11-Apr-95 | 23-May-95 |
| 5756 | 576473 | SUMMER R | LAXFOS80D | | | AA | | | 2/26/2023 | 11-Apr-95 | 19-Feb-99 | 11-Apr-95 | 23-May-95 |
| 5757 | 576311 | REEVES C | DFWFO737I | | | AA | | | 2/12/2025 | 11-Apr-95 | 19-Feb-99 | 11-Apr-95 | 23-May-95 |
| 5758 | 576206 | BEATTY JT | ORDFO777I | | | AA | | | 6/2/2026 | 11-Apr-95 | 19-Feb-99 | 11-Apr-95 | 23-May-95 |
| 5759 | 576202 | BACH R | ORDFO737D | | | AA | | | 12/31/2026 | 11-Apr-95 | 19-Feb-99 | 11-Apr-95 | 23-May-95 |
| 5760 | 576254 | GOODWIN J | LAXFO767I | | | AA | | | 10/14/2029 | 11-Apr-95 | 19-Feb-99 | 11-Apr-95 | 25-Jun-95 |
| 5761 | 156622 | CROMWELL J | MIAFO777I | | | AA | | | 4/21/2021 | 30-May-95 | 19-Feb-99 | 30-May-95 | 11-Jul-95 |
| 5762 | 576253 | GOODPASTER G | LAXFO737D | | | AA | | | 7/10/2023 | 30-May-95 | 19-Feb-99 | 30-May-95 | 11-Jul-95 |
| 5763 | 576324 | SCHNAUBELT J | ORDFOS80D | | | AA | | | 10/6/2032 | 30-May-95 | 19-Feb-99 | 30-May-95 | 11-Jul-95 |
| 5764 | 576426 | LANE L | LGAFO767I | | | AA | | | 10/3/2025 | 22-Aug-95 | 19-Feb-99 | 22-Aug-95 | 3-Oct-95 |
| 5765 | 576200 | AUSTIN CF | DFWFO767D | | | AA | | | 7/7/2030 | 22-Aug-95 | 19-Feb-99 | 22-Aug-95 | 3-Oct-95 |
| 5766 | 576256 | GREEN S | LAXFO737D | | | AA | | | 4/16/2017 | 6-Nov-95 | 19-Feb-99 | 6-Nov-95 | 18-Dec-95 |
| 5767 | 576364 | BROWN M | LAXFO737D | | | AA | | | 3/15/2018 | 6-Nov-95 | 19-Feb-99 | 6-Nov-95 | 18-Dec-95 |
| 5768 | 178796 | WHITESIDE B | MIAFO737I | | | AA | | | 8/31/2021 | 6-Nov-95 | 19-Feb-99 | 6-Nov-95 | 11-Jun-00 |
| 5769 | 576326 | SCHULTZ J | MIAFO737I | | | AA | | | 3/28/2022 | 6-Nov-95 | 19-Feb-99 | 6-Nov-95 | 21-Feb-97 |
| 5770 | 680642 | GILFOIL MP | SLTCAS80D | | | TW | | | 1/5/2023 | 11-Mar-88 | 19-Feb-99 | 11-Mar-88 | 28-Apr-88 |
| 5771 | 576211 | BENSON DM | DFWFOS80D | | | AA | | | 6/19/2023 | 6-Nov-95 | 19-Feb-99 | 6-Nov-95 | 18-Dec-95 |
| 5772 | 576422 | KNEIP EC | LAXFO737D | | | AA | | | 8/29/2029 | 6-Nov-95 | 19-Feb-99 | 6-Nov-95 | 18-Dec-95 |
| 5773 | 576402 | HAGBERG ME | ORDFO777I | | | AA | | | 4/17/2022 | 8-Jan-96 | 19-Feb-99 | 8-Jan-96 | 19-Feb-96 |
| 5774 | 576440 | MURLEY TF | MIAFO767I | | | AA | | | 10/14/2022 | 8-Jan-96 | 19-Feb-99 | 8-Jan-96 | 19-Feb-96 |
| 5775 | 576248 | FRANZEN J | LAXFO737D | | | AA | | | 11/18/2026 | 8-Jan-96 | 19-Feb-99 | 8-Jan-96 | 19-Feb-96 |
| 5776 | 576217 | BRADLEY D | ORDFO767I | | | AA | | | 6/3/2028 | 8-Jan-96 | 19-Feb-99 | 8-Jan-96 | 19-Feb-96 |
| 5777 | 576441 | NELSON C | MIAFO767I | | | AA | | | 9/18/2028 | 8-Jan-96 | 19-Feb-99 | 8-Jan-96 | 19-Feb-96 |
| 5778 | 680643 | PETERSON DE | SLTCAS80D | | | TW | | | 2/17/2024 | 11-Mar-88 | 19-Feb-99 | 11-Mar-88 | 28-Apr-88 |
| 5779 | 576415 | JOHNSON DR | ORDFO737D | | | AA | | | 12/30/2028 | 8-Jan-96 | 19-Feb-99 | 8-Jan-96 | 19-Feb-96 |
| 5780 | 444017 | SARGENT M | LAXFO767I | | | AA | | | 12/29/2029 | 8-Jan-96 | 19-Feb-99 | 8-Jan-96 | 19-Feb-96 |
| 5781 | 576242 | ELLIOTT D | LGAFO767I | | | AA | | | 11/21/2016 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 18-Mar-96 |
| 5782 | 576332 | SMITH RL | LAXFO737D | | | AA | | | 1/4/2022 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 18-Mar-96 |
| 5783 | 576389 | ELSOM LC | OOO XXX | | | AA | | | 7/22/2022 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 21-Mar-96 |
| 5784 | 576313 | RELLER JH | MIAFO737I | | | AA | | | 8/13/2023 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 27-Aug-96 |
| 5785 | 158436 | RAFFAELLI RA | MIACA767D | | | TW | | | 3/23/2026 | 11-Mar-88 | 19-Feb-99 | 11-Mar-88 | 28-Apr-88 |
| 5786 | 576463 | SIMMERLY G | OOO XXX | | | AA | MDSB | 11/11/2011 | 10/24/2024 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 18-Mar-96 |
| 5787 | 576447 | PILE M | ORDFO737D | | | AA | | | 8/2/2025 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 18-Mar-96 |
| 5788 | 576281 | LEHTO T | OOO XXX | | | AA | | | 11/25/2027 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 18-Mar-96 |
| 5789 | 576321 | SAHAKIAN J | LAXFO737D | | | AA | | | 5/7/2029 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 18-Mar-96 |
| 5790 | 576230 | CLARK R | LGAFO777I | | | AA | | | 6/8/2032 | 5-Feb-96 | 19-Feb-99 | 5-Feb-96 | 18-Mar-96 |
| 5791 | 576404 | HAYNES R | MIAFO767I | | | AA | | | 4/9/2018 | 11-Mar-96 | 19-Feb-99 | 11-Mar-96 | 22-Apr-96 |
| 5792 | 576400 | GRAY D | LAXFO737D | | | AA | | | 2/17/2024 | 11-Mar-96 | 19-Feb-99 | 11-Mar-96 | 22-Apr-96 |
| 5793 | 576331 | SIEVERS RT | OOO XXX | | | AA | PLOA | 8/31/2013 | 11/13/2024 | 11-Mar-96 | 19-Feb-99 | 11-Mar-96 | 22-Apr-96 |
| 5794 | 576289 | MARKER DD | LAXFO767I | | | AA | | | 3/14/2025 | 11-Mar-96 | 19-Feb-99 | 11-Mar-96 | 22-Apr-96 |
| 5795 | 129784 | OLSON DB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 8/20/2026 | 11-Mar-88 | 19-Feb-99 | 11-Mar-88 | 3-Oct-89 |
| 5796 | 576471 | STEVENSON RE | LAXFO767I | | | AA | | | 4/6/2025 | 11-Mar-96 | 19-Feb-99 | 11-Mar-96 | 22-Apr-96 |
| 5797 | 576468 | SMITH JR PJ | LAXFO737D | | | AA | | | 3/20/2026 | 11-Mar-96 | 19-Feb-99 | 11-Mar-96 | 22-Apr-96 |
| 5798 | 576487 | YOUNG T | ORDFO737I | | | AA | | | 11/4/2027 | 11-Mar-96 | 19-Feb-99 | 11-Mar-96 | 22-Apr-96 |
| 5799 | 576412 | INDREBO R | LAXFO737D | | | AA | | | 4/1/2023 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5800 | 576430 | MACDONALD J | LAXFO320D | | | AA | | | 7/28/2025 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5801 | 576465 | SMART C | MIAFO777I | | | AA | | | 11/15/2024 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5802 | 576388 | EBERT J | DFWFO737D | | | AA | | | 5/23/2026 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5803 | 576479 | WALSH B | LAXFO737D | | | AA | | | 2/16/2028 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5804 | 576438 | MOORE KA | LAXFO767I | | | AA | | | 2/18/2029 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 10-Nov-97 |

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Eff | Type | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5805 | 576393 | FINNELLY R | MIAFO737D | | | AA | | | 6/12/2029 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5806 | 576366 | BUCHMILLER DJ | LAXFO737D | | | AA | | | 10/1/2029 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5807 | 576461 | SCHRAGER JD | LAXFO737I | | | AA | | | 12/4/2031 | 22-Apr-96 | 19-Feb-99 | 22-Apr-96 | 3-Jun-96 |
| 5808 | 680646 | COLATSKIE RM | SLTCAS80D | | | TW | | | 7/5/2017 | 25-Mar-88 | 19-Feb-99 | 25-Mar-88 | 12-May-88 |
| 5809 | 576416 | JOHNSON W | ORDFO737D | | | AA | | | 9/16/2017 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5810 | 576358 | BARRY RJ | DFWFOS80D | | | AA | | | 4/16/2018 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5811 | 576420 | KARKECK P | MIAFO737D | | | AA | | | 1/29/2024 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5812 | 576417 | JONES R | LAXFO737D | | | AA | | | 7/1/2025 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5813 | 576373 | CHANDLER M | LAXFO737D | | | AA | | | 9/10/2025 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5814 | 576458 | SCARRATT R | DFWFOS80D | | | AA | | | 3/11/2028 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5815 | 576484 | WINGERT M | DFWFOS80D | | | AA | | | 6/27/2028 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5816 | 576372 | CASE J | DFWFO737D | | | AA | | | 12/17/2029 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5817 | 680649 | NAY BA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/19/2021 | 25-Mar-88 | 19-Feb-99 | 25-Mar-88 | 12-May-88 |
| 5818 | 576387 | DURHAM B | MIAFO767I | | | AA | | | 4/2/2033 | 3-Jun-96 | 19-Feb-99 | 3-Jun-96 | 15-Jul-96 |
| 5819 | 576491 | MORTER M | LAXFO737D | | | AA | | | 3/16/2019 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 9-Sep-96 |
| 5820 | 576424 | KYRITSIS T | MIAFO767I | | | AA | | | 2/7/2023 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 9-Sep-96 |
| 5821 | 576394 | FISHER R | LAXFOS80D | | | AA | | | 9/5/2023 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 9-Sep-96 |
| 5822 | 576480 | WATKINS C | LAXFO737D | | | AA | | | 6/6/2026 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 9-Sep-96 |
| 5823 | 576409 | HOLTE KM | ORDFO767I | | | AA | | | 11/10/2027 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 9-Sep-96 |
| 5824 | 576392 | FIELSCH H | LAXFO737D | | | AA | | | 6/30/2031 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 6-Oct-96 |
| 5825 | 680650 | POWELL RA | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 8/9/2025 | 25-Mar-88 | 19-Feb-99 | 25-Mar-88 | 12-May-88 |
| 5826 | 576486 | YELICK JM | LAXFO767I | | | AA | | | 8/1/2031 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 9-Sep-96 |
| 5827 | 576453 | RODGIN D | MIAFO767I | | | AA | | | 3/18/2032 | 29-Jul-96 | 19-Feb-99 | 29-Jul-96 | 9-Sep-96 |
| 5828 | 576405 | HEYN J | LGAFO767I | | | AA | | | 7/15/2025 | 3-Oct-96 | 19-Feb-99 | 3-Oct-96 | 14-Nov-96 |
| 5829 | 576380 | CRUISE A | LAXFOS80D | | | AA | | | 6/19/2027 | 3-Oct-96 | 19-Feb-99 | 3-Oct-96 | 14-Nov-96 |
| 5830 | 576371 | CAIN CS | LAXFO767D | | | AA | | | 10/20/2031 | 3-Oct-96 | 19-Feb-99 | 3-Oct-96 | 14-Nov-96 |
| 5831 | 576398 | GOBEILLE G | BOSFO737D | | | AA | | | 7/29/2035 | 3-Oct-96 | 19-Feb-99 | 3-Oct-96 | 14-Nov-96 |
| 5832 | 680645 | BOLTON JJ | MIACA767D | | | TW | | | 3/30/2025 | 25-Mar-88 | 19-Feb-99 | 25-Mar-88 | 12-May-88 |
| 5833 | 576436 | MCGUIRE D | DFWFO767D | | | AA | | | 11/19/2015 | 24-Feb-97 | 19-Feb-99 | 24-Feb-97 | 7-Apr-97 |
| 5834 | 576428 | LAUSTRUP RH | OOO XXX | | | AA | MDSB | 1/24/2012 | 11/13/2027 | 24-Feb-97 | 19-Feb-99 | 24-Feb-97 | 7-Apr-97 |
| 5835 | 576446 | PETERSON R | DFWFO767I | | | AA | | | 9/2/2030 | 24-Feb-97 | 19-Feb-99 | 24-Feb-97 | 7-Apr-97 |
| 5836 | 576459 | SCHERTLER R | MIAFO767I | | | AA | | | 9/27/2030 | 24-Feb-97 | 19-Feb-99 | 24-Feb-97 | 7-Apr-97 |
| 5837 | 576419 | KARAM J | LAXFO737D | | | AA | | | 11/4/2032 | 24-Feb-97 | 19-Feb-99 | 24-Feb-97 | 7-Apr-97 |
| 5838 | 576362 | BONHAM J | LGAFO767I | | | AA | | | 6/11/2016 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 28-Apr-97 |
| 5839 | 680647 | HITZEL GE | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/10/2025 | 25-Mar-88 | 19-Feb-99 | 25-Mar-88 | 9-Jul-88 |
| 5840 | 576481 | WEICHERT G | DFWFOS80D | | | AA | | | 1/9/2019 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 28-Apr-97 |
| 5841 | 576429 | LEWIS P | LAXFO737D | | | AA | | | 6/28/2021 | 17-Mar-97 | 19-Feb-99 | 2-Jan-98 | 30-Aug-99 |
| 5842 | 576378 | COWEE III JF | LAXFO737D | | | AA | | | 8/8/2025 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 28-Apr-97 |
| 5843 | 576390 | EWING T | DFWFOS80D | | | AA | | | 2/16/2028 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 28-Apr-97 |
| 5844 | 576448 | PURDIE J | LGAFO777I | | | AA | | | 10/19/2030 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 28-Apr-97 |
| 5845 | 192251 | BENNETT P | LAXFO737D | | | AA | | | 5/9/2031 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 19-Nov-98 |
| 5846 | 576466 | SMITH J | LAXFO737D | | | AA | | | 1/11/2033 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 28-Apr-97 |
| 5847 | 680652 | TOERING LB | OOO XXX | | | TW | CKA | 10/1/2012 | 10/16/2026 | 25-Mar-88 | 19-Feb-99 | 11-Nov-92 | 28-May-93 |
| 5848 | 576469 | STABEN K | DFWFO320D | | | AA | | | 1/1/2035 | 17-Mar-97 | 19-Feb-99 | 17-Mar-97 | 28-Apr-97 |
| 5849 | 576431 | MARDINI M | MIAFO767I | | | AA | | | 4/30/2021 | 4-Aug-97 | 19-Feb-99 | 4-Aug-97 | 15-Sep-97 |
| 5850 | 576474 | TADEMA H | LAXFO737D | | | AA | | | 9/20/2024 | 4-Aug-97 | 19-Feb-99 | 4-Aug-97 | 15-Sep-97 |
| 5851 | 148313 | MESSMORE D | ORDFOS80D | | | AA | | | 6/19/2026 | 4-Aug-97 | 19-Feb-99 | 4-Aug-97 | 15-Sep-97 |
| 5852 | 576425 | LAMBERT M | DFWFO767I | | | AA | | | 3/26/2027 | 4-Aug-97 | 19-Feb-99 | 10-Oct-98 | 22-Aug-03 |
| 5853 | 576356 | BACCICH SW | MIAFO737I | | | AA | | | 7/5/2028 | 4-Aug-97 | 19-Feb-99 | 15-Sep-97 | 27-Oct-97 |
| 5854 | 680651 | TINKLE CE | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 3/14/2027 | 25-Mar-88 | 19-Feb-99 | 25-Mar-88 | 12-May-88 |
| 5855 | 576386 | DUNDER T | ORDFO737D | | | AA | | | 10/3/2028 | 4-Aug-97 | 19-Feb-99 | 4-Aug-97 | 15-Sep-97 |
| 5856 | 576418 | KAMANGAR A | LAXFO767I | | | AA | | | 1/2/2029 | 4-Aug-97 | 19-Feb-99 | 4-Aug-97 | 15-Sep-97 |
| 5857 | 330049 | SCILINGO J | DFWFOS80D | | | AA | | | 1/15/2029 | 4-Aug-97 | 19-Feb-99 | 4-Aug-97 | 15-Sep-97 |
| 5858 | 576367 | BUCHNER K | DFWFO320I | | | AA | | | 1/19/2033 | 4-Aug-97 | 19-Feb-99 | 4-Aug-97 | 15-Sep-97 |
| 5859 | 576403 | HALEY DN | DFWFO737D | | | AA | | | 3/6/2018 | 6-Jan-98 | 19-Feb-99 | 6-Jan-98 | 17-Feb-98 |
| 5860 | 576477 | VALDEZ S | DFWFO767D | | | AA | | | 5/1/2023 | 6-Jan-98 | 19-Feb-99 | 6-Jan-98 | 17-Feb-98 |
| 5861 | 576475 | TAGGART JR RL | MIAFO777I | | | AA | | | 5/30/2026 | 6-Jan-98 | 19-Feb-99 | 6-Jan-98 | 17-Feb-98 |
| 5862 | 576384 | DIEFENBACH TA | LAXFO767I | | | AA | | | 6/4/2027 | 6-Jan-98 | 19-Feb-99 | 6-Jan-98 | 17-Feb-98 |
| 5863 | 576382 | CURTIS MD | ORDFO737D | | | AA | | | 5/6/2029 | 6-Jan-98 | 19-Feb-99 | 6-Jan-98 | 17-Feb-98 |
| 5864 | 576381 | CULVER T | ORDFO737D | | | AA | | | 11/25/2029 | 6-Jan-98 | 19-Feb-99 | 6-Jan-98 | 17-Feb-98 |
| 5865 | 576397 | GABRIELSON G | OOO XXX | | | AA | MDSB | 7/7/2013 | 7/13/2030 | 6-Jan-98 | 19-Feb-99 | 6-Jan-98 | 15-May-98 |
| 5866 | 576361 | BLUME P | MIAFO777I | | | AA | | | 1/26/2024 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5867 | 576375 | CHRISTIAN TK | ORDFOS80D | | | AA | | | 6/23/2024 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5868 | 461106 | HOFFMAN DP | LAXFO767I | | | AA | | | 12/8/2025 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5869 | 576399 | GOWER WR | DFWFO737D | | | AA | | | 4/19/2026 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 12-Nov-98 |
| 5870 | 576354 | ALLEN JR D | ORDFO777I | | | AA | | | 2/1/2027 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5871 | 576472 | STOPPENBACH R | ORDFOS80D | | | AA | | | 4/26/2027 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5872 | 576450 | RENNER D | LAXFO80D | | | AA | | | 1/21/2029 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5873 | 576454 | RUSHALL D | LAXFO737D | | | AA | | | 4/2/2029 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5874 | 576432 | MARTORANA E | DFWFOS80D | | | AA | | | 2/11/2030 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5875 | 576443 | OLSON R | MIAFO737D | | | AA | | | 10/12/2031 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5876 | 576439 | MORRIS D | LAXFO767I | | | AA | | | 10/14/2035 | 17-Feb-98 | 19-Feb-99 | 17-Feb-98 | 31-Mar-98 |
| 5877 | 680658 | WOODRUFF HG | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 3/23/2017 | 8-Apr-88 | 19-Feb-99 | 8-Apr-88 | 26-May-88 |
| 5878 | 576483 | WHITE D | DFWFO737D | | | AA | | | 8/6/2018 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5879 | 576401 | GUNTER G | ORDFO767I | | | AA | | | 6/14/2020 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5880 | 576391 | EYCHANER J | ORDFOS80D | | | AA | | | 3/30/2021 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5881 | 576452 | RIEBELING E | MIAFO767D | | | AA | | | 12/13/2025 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5882 | 576357 | BALDWIN J | OOO XXX | | | AA | | | 4/21/2027 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 22-Sep-98 |
| 5883 | 576395 | FOUGHT C | ORDFO777I | | | AA | | | 12/30/2028 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 6-Jun-98 |
| 5884 | 680656 | MARTIN MS | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/29/2022 | 8-Apr-88 | 19-Feb-99 | 8-Apr-88 | 26-May-88 |
| 5885 | 576370 | CAIN CJ | LAXFO737D | | | AA | | | 7/9/2029 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5886 | 576434 | MCCORMICK R | LAXFO737D | | | AA | | | 10/13/2030 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5887 | 576368 | BUERK C | BOSFO737D | | | AA | | | 11/19/2030 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5888 | 576376 | CLARKSON PL | LAXFOS80D | | | AA | | | 11/20/2030 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5889 | 576456 | SALO D | ORDFO767I | | | AA | | | 6/25/2031 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5890 | 576423 | KOBLER M | LAXFO737D | | | AA | | | 6/27/2031 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5891 | 576355 | ALTIERE C | ORDFO737D | | | AA | | | 4/21/2033 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5892 | 680654 | REINKOESTER JB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 3/13/2026 | 8-Apr-88 | 19-Feb-99 | 8-Apr-88 | 26-May-88 |
| 5893 | 576485 | WITHERBY T | LAXFOS80D | | | AA | | | 3/17/2034 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5894 | 576445 | PEITZ R | BOSFO737D | | | AA | | | 3/23/2036 | 31-Mar-98 | 19-Feb-99 | 31-Mar-98 | 12-May-98 |
| 5895 | 148464 | TROWBRIDGE M | ORDFO767I | | | AA | | | 4/28/2016 | 10-Jul-00 | 20-Feb-99 | 17-Jun-85 | 10-Jul-00 |
| 5896 | 148207 | STREBE JL | DFWFO737I | | | AA | | | 9/4/2021 | 10-Jul-00 | 20-Feb-99 | 8-Jul-85 | 10-Jul-00 |
| 5897 | 373486 | CHAKFORD KM | MIAFO767I | | | AA | | | 10/28/2023 | 10-Jul-00 | 20-Feb-99 | 15-Jul-85 | 10-Jul-00 |
| 5898 | 548189 | SPITSER LA | DFWFO737D | | | AA | | | 2/12/2017 | 4-Jan-99 | 20-Feb-99 | 4-Jan-99 | 20-Feb-99 |
| 5899 | 548220 | MCNALLY RG | LGAFO777I | | | AA | | | 10/6/2026 | 4-Jan-99 | 20-Feb-99 | 4-Jan-99 | 20-Feb-99 |
| 5900 | 680657 | STENDERA VW | OOO XXX | | | TW | MDSB | 6/26/2010 | 4/7/2024 | 8-Apr-88 | 21-Feb-99 | 8-Apr-88 | 10-Jun-88 |
| 5901 | 360421 | GRIFFIN MC | MIAFO767I | | | AA | | | 12/16/2026 | 4-Jan-99 | 22-Feb-99 | 22-Jun-92 | 22-Feb-99 |
| 5902 | 178742 | ESTERLY PA | LAXFO767I | | | AA | | | 12/2/2023 | 4-Jan-99 | 22-Feb-99 | 31-Jul-89 | 22-Feb-99 |
| 5903 | 548221 | STARBUCK RS | DFWFO737I | | | AA | | | 10/8/2026 | 4-Jan-99 | 22-Feb-99 | 4-Jan-99 | 22-Feb-99 |
| 5904 | 548222 | CANTER T | MIAFO737I | | | AA | | | 3/12/2028 | 4-Jan-99 | 22-Feb-99 | 4-Jan-99 | 22-Feb-99 |
| 5905 | 548217 | LEMOINE BR | OOO XXX | | | AA | CRMLOA | 9/16/2013 | 1/29/2025 | 4-Jan-99 | 24-Feb-99 | 4-Jan-99 | 24-Feb-99 |
| 5906 | 548218 | STEEN RE | DCAFO737D | | | AA | | | 6/24/2024 | 4-Jan-99 | 24-Feb-99 | 4-Jan-99 | 19-Apr-99 |
| 5907 | 548219 | REEB FB | DCAFOS80D | | | AA | | | 8/5/2025 | 4-Jan-99 | 24-Feb-99 | 4-Jan-99 | 8-Apr-99 |
| 5908 | 548223 | ORIGEL MH | LAXFOS80D | | | AA | | | 6/7/2028 | 4-Jan-99 | 26-Feb-99 | 4-Jan-99 | 26-Feb-99 |
| 5909 | 548224 | TAYLOR JD | DFWFO737D | | | AA | | | 11/11/2028 | 4-Jan-99 | 26-Feb-99 | 9-Jan-02 | 3-Mar-02 |
| 5910 | 548225 | MAY KS | ORDFO767I | | | AA | | | 3/10/2029 | 4-Jan-99 | 26-Feb-99 | 4-Jan-99 | 26-Feb-99 |
| 5911 | 548226 | MAHON MF | OOO XXX | | | AA | CRMLOA | 4/2/2012 | 4/1/2029 | 4-Jan-99 | 28-Feb-99 | 4-Jan-99 | 28-Feb-99 |
| 5912 | 541522 | HERNANDEZ TW | LGAFO767I | | | AA | | | 7/3/2029 | 4-Jan-99 | 28-Feb-99 | 11-May-98 | 28-Feb-99 |
| 5913 | 548229 | TORRICO KV | MIAFO737I | | | AA | | | 3/23/2031 | 4-Jan-99 | 2-Mar-99 | | 7-Feb-00 |
| 5914 | 177701 | DIMACULANGAN D | LAXFO737D | | | AA | | | 3/30/2031 | 4-Jan-99 | 3-Mar-99 | 4-Jan-99 | 3-Mar-99 |
| 5915 | 548231 | RUSSONELLO MW | MIAFO777I | | | AA | | | 4/23/2031 | 4-Jan-99 | 3-Mar-99 | 4-Jan-99 | 3-Mar-99 |
| 5916 | 548233 | WAHLIN MJ | ORDFO737D | | | AA | | | 11/1/2031 | 4-Jan-99 | 3-Mar-99 | 4-Jan-99 | 3-Mar-99 |
| 5917 | 548234 | MASINI MJ | ORDFO737D | | | AA | | | 12/13/2031 | 4-Jan-99 | 3-Mar-99 | 4-Jan-99 | 3-Mar-99 |
| 5918 | 548235 | ROTHMAN S | MIAFO767I | | | AA | | | 12/25/2031 | 4-Jan-99 | 3-Mar-99 | 4-Jan-99 | 3-Mar-99 |
| 5919 | 548236 | COUSINS M | LGAFO767I | | | AA | | | 5/5/2032 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5920 | 548237 | BLAKE RM | DCAFO737D | | | AA | | | 5/17/2032 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5921 | 548238 | JOZWIAK SR | ORDFO767I | | | AA | | | 5/21/2032 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5922 | 548239 | SPRINGER NT | DFWFO767I | | | AA | | | 7/4/2032 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5923 | 548240 | STANDIFER TH | OOO XXX | | | AA | CRMLOA | 4/1/2003 | 11/22/2032 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5924 | 680661 | HALE DG | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/19/2026 | 22-Apr-88 | 6-Mar-99 | 22-Apr-88 | 9-Jun-88 |
| 5925 | 548227 | MCGRADY JP | BOSFO737D | | | AA | | | 3/19/2033 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5926 | 548242 | DODSON JP | MIAFO777I | | | AA | | | 9/23/2033 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5927 | 548243 | YODER RL | DCAFO737D | | | AA | | | 9/24/2033 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5928 | 548244 | MCCANN RM | MIAFO767I | | | AA | | | 9/26/2033 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 6-Mar-99 |
| 5929 | 548246 | ZEH PJ | LGAFO767D | | | AA | | | 1/11/2034 | 4-Jan-99 | 6-Mar-99 | 4-Jan-99 | 24-Apr-99 |
| 5930 | 518000 | SALAMEH EH | LGAFO777I | | | AA | | | 7/14/2025 | 18-Jan-99 | 6-Mar-99 | 1-Jun-98 | 6-Mar-99 |
| 5931 | 680655 | NEWMAN AH | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/26/2023 | 22-Apr-88 | 6-Mar-99 | 22-Apr-88 | 9-Jun-88 |
| 5932 | 148366 | ANLAUF VP | ORDFOS80D | | | AA | | | 2/27/2027 | 10-Jul-00 | 6-Mar-99 | 8-Jul-85 | 10-Jul-00 |
| 5933 | 548247 | BROCATO BJ | LAXFOS80D | | | AA | | | 6/19/2021 | 18-Jan-99 | 6-Mar-99 | 18-Jan-99 | 6-Mar-99 |

CONFIDENTIAL

| Seq | ID | Name | Fleet 1 | Fleet 2 | Fleet Date | Grp | Code | Code Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5934 | 548248 | GABRIEL PA | MIAFO737D | | | AA | | | 12/29/2024 | 18-Jan-99 | 6-Mar-99 | 18-Jan-99 | 6-Mar-99 |
| 5935 | 548249 | GALLOWAY WE | DFWFO737D | | | AA | | | 8/26/2026 | 18-Jan-99 | 6-Mar-99 | 18-Jan-99 | 6-Mar-99 |
| 5936 | 548250 | KELLER GD | ORDFO767I | | | AA | | | 10/16/2026 | 18-Jan-99 | 6-Mar-99 | 18-Jan-99 | 6-Mar-99 |
| 5937 | 548251 | HOLLINGSWORTH AA | DFWFOS80D | | | AA | | | 2/2/2027 | 18-Jan-99 | 8-Mar-99 | 18-Jan-99 | 8-Mar-99 |
| 5938 | 548255 | JONES E | DFWFO737D | | | AA | | | 2/12/2027 | 18-Jan-99 | 8-Mar-99 | 18-Jan-99 | 8-Mar-99 |
| 5939 | 373530 | BEEMAN BH | DFWFO767D | | | AA | | | 10/16/2025 | 18-Jan-99 | 10-Mar-99 | 7-Aug-89 | 30-Jan-02 |
| 5940 | 680662 | HULETT JM | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/18/2024 | 22-Apr-88 | 10-Mar-99 | 22-Apr-88 | 9-Jan-88 |
| 5941 | 548253 | BIGELOW CH | BOSFO737D | | | AA | | | 5/13/2027 | 18-Jan-99 | 10-Mar-99 | 18-Jan-99 | 10-Mar-99 |
| 5942 | 548254 | BRADLEY VL | DFWFOS80D | | | AA | | | 7/21/2027 | 18-Jan-99 | 10-Mar-99 | 18-Jan-99 | 10-Mar-99 |
| 5943 | 548252 | PROTZMANN DS | BOSFO737D | | | AA | | | 7/23/2027 | 18-Jan-99 | 12-Mar-99 | 18-Jan-99 | 12-Mar-99 |
| 5944 | 548256 | JOHNSON DB | DCAFO737D | | | AA | | | 8/26/2027 | 18-Jan-99 | 12-Mar-99 | 18-Jan-99 | 24-May-99 |
| 5945 | 548257 | TROESTLER SJ | ORDFO737D | | | AA | | | 9/11/2027 | 18-Jan-99 | 12-Mar-99 | 18-Jan-99 | 12-Mar-99 |
| 5946 | 548258 | KILL SW | DFWFOS80D | | | AA | | | 3/6/2028 | 18-Jan-99 | 14-Mar-99 | 18-Jan-99 | 14-Mar-99 |
| 5947 | 548259 | CASTO RM | OOO XXX | | | AA | CRMLOA | 11/1/2011 | 6/26/2028 | 18-Jan-99 | 14-Mar-99 | 18-Jan-99 | 14-Mar-99 |
| 5948 | 390616 | KING JA | MIAFO737D | | | AA | | | 10/14/2029 | 18-Jan-99 | 15-Mar-99 | 16-May-94 | 15-Mar-99 |
| 5949 | 680664 | KNOWLES WJ | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 6/4/2029 | 22-Apr-88 | 15-Mar-99 | 22-Apr-88 | 9-Jun-88 |
| 5950 | 328000 | HART JA | MIAFO767D | | | AA | | | 4/2/2030 | 18-Jan-99 | 15-Mar-99 | 25-Aug-91 | 15-Mar-99 |
| 5951 | 548263 | KARN DM | LAXFO737D | | | AA | | | 5/5/2030 | 18-Jan-99 | 15-Mar-99 | 18-Jan-99 | 15-Mar-99 |
| 5952 | 548264 | RODRIGUEZ MB | OOO XXX | | | AA | CRMLOA | 10/1/2012 | 6/22/2030 | 18-Jan-99 | 15-Mar-99 | 20-May-99 | 13-Oct-99 |
| 5953 | 548265 | BROWN KA | ORDFO737D | | | AA | | | 6/22/2030 | 18-Jan-99 | 15-Mar-99 | 18-Jan-99 | 15-Mar-99 |
| 5954 | 548267 | DETTINGER JH | BOSFO737D | | | AA | | | 1/9/2031 | 18-Jan-99 | 15-Mar-99 | 18-Jan-99 | 15-Mar-99 |
| 5955 | 548260 | STOVER CN | DCAFOS80D | | | AA | | | 8/14/2028 | 18-Jan-99 | 18-Mar-99 | 18-Jan-99 | 17-Apr-99 |
| 5956 | 680660 | BARRON JM | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/27/2032 | 22-Apr-88 | 18-Mar-99 | 6-Oct-90 | 14-Apr-94 |
| 5957 | 548262 | SAMPSON DJ | LGAFO777I | | | AA | | | 4/14/2030 | 18-Jan-99 | 18-Jan-99 | 18-Jan-99 | 18-Mar-99 |
| 5958 | 548268 | MORRIS MG | MIAFO737I | | | AA | | | 2/10/2031 | 18-Jan-99 | 18-Jan-99 | 18-Jan-99 | 18-Mar-99 |
| 5959 | 548269 | VANCE DS | LGAFO737D | | | AA | | | 2/11/2031 | 18-Jan-99 | 18-Jan-99 | 18-Jan-99 | 18-Mar-99 |
| 5960 | 548270 | HUDNALL TW | DFWFOS80D | | | AA | | | 4/20/2031 | 18-Jan-99 | 18-Jan-99 | 18-Jan-99 | 18-Mar-99 |
| 5961 | 548271 | MURPHY MF | LAXFO737D | | | AA | | | 9/21/2031 | 18-Jan-99 | 18-Jan-99 | 18-Jan-99 | 18-Mar-99 |
| 5962 | 548272 | BRACK PONCE AS | LAXFO737D | | | AA | | | 9/26/2031 | 18-Jan-99 | 18-Jan-99 | 19-May-99 | 21-Aug-00 |
| 5963 | 411728 | DENGER RP | MIAFO767I | | | AA | | | 12/1/2031 | 18-Jan-99 | 18-Mar-99 | 19-Sep-94 | 18-Mar-99 |
| 5964 | 548266 | MELEN ME | DFWFO737D | | | AA | | | 10/8/2030 | 18-Jan-99 | 20-Mar-99 | 18-Jan-99 | 4-Apr-07 |
| 5965 | 548273 | NUTT TR | DFWFO737I | | | AA | | | 3/22/2032 | 18-Jan-99 | 20-Mar-99 | 18-Jan-99 | 18-Dec-03 |
| 5966 | 680667 | DAVEY MT | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 6/5/2021 | 6-May-88 | 20-Mar-99 | 6-May-88 | 23-Jun-88 |
| 5967 | 548275 | CROWLEY JC | LGAFO767D | | | AA | | | 10/12/2033 | 18-Jan-99 | 20-Mar-99 | 18-Jan-99 | 20-Mar-99 |
| 5968 | 548276 | MCCLELLAN ML | ORDFO737D | | | AA | | | 2/1/2036 | 18-Jan-99 | 20-Mar-99 | 13-May-99 | 23-Mar-00 |
| 5969 | 548277 | GIBSON CB | MIAFO737D | | | AA | | | 9/27/2036 | 18-Jan-99 | 20-Mar-99 | 18-Jan-99 | 20-May-99 |
| 5970 | 548278 | KENNEDY CR | DFWFO737D | | | AA | | | 2/8/2038 | 18-Jan-99 | 20-Mar-99 | 18-Jan-99 | 14-Jun-02 |
| 5971 | 425072 | SCHMITT LB | ORDFO737D | | | AA | | | 5/20/2035 | 18-Jan-99 | 20-Mar-99 | 27-Feb-95 | 20-Mar-99 |
| 5972 | 548282 | HARRISON MC | MIAFO737D | | | AA | | | 9/22/2022 | 1-Feb-99 | 20-Mar-99 | 1-Feb-99 | 20-Mar-99 |
| 5973 | 345051 | WETMORE LA | DFWFO767I | | | AA | | | 11/5/2029 | 1-Feb-99 | 22-Mar-99 | 19-Sep-93 | 22-Mar-99 |
| 5974 | 548279 | POWERS AE | MIAFO737I | | | AA | | | 8/27/2017 | 1-Feb-99 | 22-Mar-99 | 1-Feb-99 | 22-Mar-99 |
| 5975 | 548280 | WARD JF | DFWFO737D | | | AA | | | 3/28/2019 | 1-Feb-99 | 24-Mar-99 | 1-Feb-99 | 24-Mar-99 |
| 5976 | 680668 | LEWIN P | DFWCAS80D | | | TW | | | 1/7/2025 | 6-May-88 | 24-Mar-99 | 6-May-88 | 23-Jun-88 |
| 5977 | 548281 | BRAUER BA | DCAFO737D | | | AA | | | 6/10/2031 | 1-Feb-99 | 24-Mar-99 | 1-Feb-99 | 24-Mar-99 |
| 5978 | 548283 | JOHNSON ER | DFWFOS80D | | | AA | | | 9/23/2024 | 1-Feb-99 | 26-Mar-99 | 1-Feb-99 | 26-Mar-99 |
| 5979 | 548284 | ROGHAIR NE | ORDFO777I | | | AA | | | 4/21/2026 | 1-Feb-99 | 26-Mar-99 | 1-Feb-99 | 26-May-99 |
| 5980 | 493677 | ELDRIDGE RK | LAXFOS80D | | | AA | | | 6/5/2026 | 1-Feb-99 | 26-Mar-99 | 1-Feb-99 | 26-Apr-99 |
| 5981 | 406896 | JONES PJ | MIAFO767D | | | AA | | | 1/7/2029 | 1-Feb-99 | 27-Mar-99 | 13-Feb-95 | 27-Mar-99 |
| 5982 | 548288 | EKSTROM DL | MIAFO777I | | | AA | | | 4/1/2028 | 1-Feb-99 | 28-Mar-99 | 13-Jan-03 | 9-Mar-03 |
| 5983 | 548311 | LEITZMAN FK | OOO XXX | | | AA | MDSB | 5/13/2010 | 12/16/2026 | 1-Feb-99 | 30-Mar-99 | 2-Nov-99 | 28-Mar-00 |
| 5984 | 680669 | MIHLBAUGH RE | MIACA767D | | | TW | | | 7/30/2026 | 6-May-88 | 30-Mar-99 | 6-May-88 | 24-Aug-88 |
| 5985 | 548285 | STEPHENS RA | MIAFO777I | | | AA | | | 4/10/2027 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5986 | 548287 | LANGLEY MD | DCAFO737D | | | AA | | | 3/15/2028 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5987 | 548289 | PHINNEY SC | MIAFO737I | | | AA | | | 7/18/2028 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5988 | 548290 | SCHACK HM | DFWFO767D | | | AA | | | 9/9/2028 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5989 | 548291 | COX JD | DFWFO737D | | | AA | | | 1/19/2029 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5990 | 548292 | BALL DM | LGAFO737I | | | AA | | | 8/11/2029 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5991 | 548297 | PAYNE EA | DFWFO737I | | | AA | | | 8/24/2031 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5992 | 548298 | CARBONARI JP | DFWFO737D | | | AA | | | 8/31/2031 | 1-Feb-99 | 30-Mar-99 | 1-Feb-99 | 30-Mar-99 |
| 5993 | 680666 | ANDRE DA | OOO XXX | | | TW | BCP | 1/1/2007 | 8/6/2026 | 6-May-88 | 31-Mar-99 | 6-May-88 | 23-Jun-88 |
| 5994 | 548293 | BERTRAM DJ | ORDFO737D | | | AA | | | 9/17/2030 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 5995 | 548294 | MARTIN JD | MIAFO737I | | | AA | | | 10/6/2030 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 5996 | 548295 | PENNINK K | LGAFO737D | | | AA | | | 6/8/2031 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 5997 | 548296 | WILLIAMS PT | LAXFO737D | | | AA | | | 7/12/2031 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 5998 | 548299 | WHATLEY GD | DFWFOS80D | | | AA | | | 10/5/2031 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 5999 | 548300 | AUTREY SR | DFWFO767I | | | AA | | | 2/18/2031 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6000 | 548301 | RAYNOR TA | OOO XXX | | | AA | CKA | 4/1/2012 | 3/23/2033 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6001 | 548302 | FERRIS ED | MIAFO767I | | | AA | | | 8/17/2033 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6002 | 680670 | RANEY KA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/7/2032 | 6-May-88 | 31-Mar-99 | 6-May-88 | 23-Jun-88 |
| 6003 | 548303 | WELLS II JE | LGAFO767I | | | AA | | | 4/19/2034 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6004 | 548304 | STEPHANAK BJ | LGAFO777I | | | AA | | | 5/1/2034 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6005 | 548305 | WILLIAMS RG | MIAFO767I | | | AA | | | 8/18/2034 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6006 | 548306 | ROBERTS RW | MIAFO767D | | | AA | | | 2/27/2035 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6007 | 548308 | NOBLIN JT | LGAFO737D | | | AA | | | 5/22/2036 | 1-Feb-99 | 31-Mar-99 | 20-Oct-99 | 12-Nov-00 |
| 6008 | 548307 | DIERENFIELD DR | LAXFO737D | | | AA | | | 12/7/2037 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6009 | 548309 | HENTZE JM | DFWFOS80D | | | AA | | | 6/15/2038 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6010 | 548310 | TUTT MJ | ORDFO737D | | | AA | | | 6/17/2038 | 1-Feb-99 | 31-Mar-99 | 1-Feb-99 | 31-Mar-99 |
| 6011 | 680672 | HARPSTER MW | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 6/2/2026 | 20-May-88 | 31-Mar-99 | 20-May-88 | 7-Jul-88 |
| 6012 | 548318 | RITCHER JA | LGAFO767I | | | AA | | | 5/21/2023 | 15-Feb-99 | 31-Mar-99 | 15-Feb-99 | 31-Mar-99 |
| 6013 | 548341 | RATLIFF JC | OOO XXX | | | AA | RETIRED | 9/1/2013 | 12/15/2016 | 15-Feb-99 | 3-Apr-99 | 15-Feb-99 | 3-Apr-99 |
| 6014 | 548342 | BALZER JW | LGAFO767D | | | AA | | | 8/14/2020 | 15-Feb-99 | 5-Apr-99 | 5-Apr-99 | 5-Apr-99 |
| 6015 | 548313 | WOLTERS TL | DFWFO737D | | | AA | | | 1/1/2021 | 15-Feb-99 | 5-Apr-99 | 15-Feb-99 | 5-Apr-99 |
| 6016 | 351013 | LESTER WC | LGAFOS80D | | | AA | | | 5/22/2027 | 15-Feb-99 | 5-Apr-99 | 15-Feb-99 | 5-Apr-99 |
| 6017 | 548314 | WOODEN RH | MIAFO767I | | | AA | | | 2/10/2021 | 15-Feb-99 | 7-Apr-99 | 15-Feb-99 | 7-Apr-99 |
| 6018 | 548315 | HABEL JX | LGAFO320D | | | AA | | | 7/13/2021 | 15-Feb-99 | 7-Apr-99 | 15-Feb-99 | 7-Apr-99 |
| 6019 | 129778 | SINCLAIR SD | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 7/3/2020 | 20-May-88 | 8-Apr-99 | 20-May-88 | 7-Jul-88 |
| 6020 | 548319 | KOPSO KW | DFWFOS80D | | | AA | | | 8/7/2025 | 15-Feb-99 | 9-Apr-99 | 15-Feb-99 | 9-Apr-99 |
| 6021 | 134839 | HANEL TP | LGAFO737D | | | AA | | | 11/22/2025 | 15-Feb-99 | 9-Apr-99 | 29-Jun-87 | 9-Apr-99 |
| 6022 | 385787 | JOHNSON RA | DFWFO737D | | | AA | | | 11/12/2029 | 15-Feb-99 | 9-Apr-99 | 13-Jun-94 | 9-Apr-99 |
| 6023 | 075885 | MOONEY BM | MIAFO777I | | | AA | | | 11/28/2025 | 15-Feb-99 | 11-Apr-99 | 15-Feb-99 | 11-Apr-99 |
| 6024 | 548320 | ALEXANDER HC | ORDFO767I | | | AA | | | 10/12/2027 | 15-Feb-99 | 11-Apr-99 | 15-Feb-99 | 11-Apr-99 |
| 6025 | 548323 | LUNDMARK JA | LAXFO737D | | | AA | | | 12/3/2029 | 15-Feb-99 | 13-Apr-99 | 15-Feb-99 | 21-Aug-99 |
| 6026 | 328028 | HALL AW | DFWFO767D | | | AA | | | 11/23/2027 | 15-Feb-99 | 15-Apr-99 | 19-Jul-99 | 18-Jun-04 |
| 6027 | 548321 | BARNES DA | OOO XXX | | | AA | CRMLOA | 10/1/2013 | 1/28/2029 | 15-Feb-99 | 15-Apr-99 | 15-Feb-99 | 15-Apr-99 |
| 6028 | 309769 | REYNOLDS MJ | MIAFO777I | | | AA | | | 8/17/2028 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6029 | 680671 | APPEL SA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/30/2029 | 20-May-88 | 17-Apr-99 | 20-May-88 | 7-Jul-88 |
| 6030 | 548324 | LEISTEN JA | DFWFO737I | | | AA | | | 9/26/2030 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6031 | 548326 | GIBBS T | DFWFO737I | | | AA | | | 2/22/2031 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6032 | 548327 | WOLF GA | DFWFOS80D | | | AA | | | 12/9/2031 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6033 | 548328 | DINENNA MF | MIAFO737I | | | AA | | | 4/14/2032 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6034 | 548340 | EVERETT BE | ORDFO777I | | | AA | | | 6/11/2030 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6035 | 387552 | ZILLMAN C | DFWFO767I | | | AA | | | 6/8/2032 | 15-Feb-99 | 17-Apr-99 | 1-May-95 | 17-Apr-99 |
| 6036 | 548329 | HOLT DR | ORDFOS80D | | | AA | | | 6/18/2032 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6037 | 680673 | FERTAL CC | OOO XXX | | | TW | MDSB | 12/24/2010 | 11/17/2018 | 27-May-88 | 17-Apr-99 | 27-May-88 | 14-Jul-88 |
| 6038 | 548330 | LUSK JA | LAXFO737D | | | AA | | | 8/26/2026 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6039 | 548331 | MAZZA JJ | OOO XXX | | | AA | CRMLOA | 1/3/2012 | 9/9/2032 | 15-Feb-99 | 17-Apr-99 | 1-Sep-99 | 17-Apr-99 |
| 6040 | 548332 | KOWALSKI GJ | MIAFO737I | | | AA | | | 11/8/2032 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6041 | 548333 | MCCOLLOUGH JE | ORDFO737D | | | AA | | | 11/10/2032 | 15-Feb-99 | 17-Apr-99 | 17-Feb-99 | 18-Jul-99 |
| 6042 | 548334 | OCONNOR JK | MIAFO737I | | | AA | | | 12/17/2032 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6043 | 548335 | HELLER LB | MIAFO767I | | | AA | | | 3/20/2033 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6044 | 548336 | PARNELL RB | DFWFO767I | | | AA | | | 8/8/2033 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6045 | 548337 | GARNER BE | LGAFOS80D | | | AA | | | 9/20/2034 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6046 | 680677 | MCMILLIN CW | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/14/2023 | 27-May-88 | 17-Apr-99 | 27-May-88 | 14-Jul-88 |
| 6047 | 548339 | GULUZZA GW | LAXFO767D | | | AA | | | 10/22/2036 | 15-Feb-99 | 17-Apr-99 | 15-Feb-99 | 17-Apr-99 |
| 6048 | 096227 | FALIX PJ | LGAFO777I | | | AA | | | 1/25/2029 | 15-Feb-99 | 17-Apr-99 | 2-Jul-85 | 17-Apr-99 |
| 6049 | 152874 | TRIMBLE SL | LAXFOS80D | | | AA | | | 1/15/2031 | 15-Feb-99 | 17-Apr-99 | 19-May-90 | 25-Jul-99 |
| 6050 | 548343 | HILTERMAN TP | LGAFO777I | | | AA | | | 10/12/2019 | 1-Mar-99 | 17-Apr-99 | 1-Mar-99 | 17-Apr-99 |
| 6051 | 548346 | DANHAKL JR | OOO XXX | | | AA | FURLOUGH | 4/1/2005 | 8/22/2023 | 1-Mar-99 | 19-Apr-99 | 1-Mar-99 | 19-Apr-99 |
| 6052 | 386242 | CALCAGNO TC | ORDFO737I | | | AA | | | 12/13/2023 | 1-Mar-99 | 19-Apr-99 | 22-Sep-93 | 19-Apr-99 |
| 6053 | 548347 | BRANDENBURG GR | MIAFO737D | | | AA | | | 1/13/2024 | 1-Mar-99 | 21-Apr-99 | 1-Mar-99 | 21-Apr-99 |
| 6054 | 680676 | WOOD RC | MIACA767D | | | TW | | | 1/27/2025 | 27-May-88 | 21-Apr-99 | 27-May-88 | 14-Jul-88 |
| 6055 | 548348 | BROWN PB | MIAFO767I | | | AA | | | 6/7/2025 | 1-Mar-99 | 21-Apr-99 | 1-Mar-99 | 21-Apr-99 |
| 6056 | 548350 | DEVITA AP | ORDFO737D | | | AA | | | 11/7/2025 | 1-Mar-99 | 21-Apr-99 | 1-Mar-99 | 21-Apr-99 |
| 6057 | 108267 | FOWLER MA | DFWFO737D | | | AC | | | 10/16/2027 | 1-Mar-99 | 23-Apr-99 | 1-Mar-99 | 23-Apr-99 |
| 6058 | 548352 | POLUMBO RN | MIAFO767I | | | AA | | | 3/5/2027 | 1-Mar-99 | 26-Apr-99 | 1-Mar-99 | 26-Apr-99 |
| 6059 | 548353 | CREIGHTON RK | OOO XXX | | | AA | CRMLOA | 5/29/2012 | 12/3/2027 | 1-Mar-99 | 26-Apr-99 | 1-Mar-99 | 26-Apr-99 |
| 6060 | 548354 | GOMEZ A | DFWFO737I | | | AA | | | 8/9/2028 | 1-Mar-99 | 27-Apr-99 | 1-Mar-99 | 27-Apr-99 |
| 6061 | 548351 | ELMORE KR | LAXFO767D | | | AA | | | 2/9/2027 | 1-Mar-99 | 29-Apr-99 | 1-Mar-99 | 29-Apr-99 |
| 6062 | 548355 | WINGARD DD | LGAFOS80D | | | AA | | | 10/12/2028 | 1-Mar-99 | 29-Apr-99 | 30-Nov-00 | 28-Apr-01 |

CONFIDENTIAL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6063 680674 | GATES WD | MIACA767D | | | TW | | | 11/9/2027 | 27-May-88 | 29-Apr-99 | 27-May-88 | 14-Jul-88 |
| 6064 548359 | KENNEDY JW | LGAFO767I | | | AA | | | 1/22/2031 | 1-Mar-99 | 29-Apr-99 | 1-Mar-99 | 29-Apr-99 |
| 6065 548357 | HIEBERT GB | DFWFO737D | | | AA | | | 5/28/2030 | 1-Mar-99 | 1-May-99 | 1-Mar-99 | 1-May-99 |
| 6066 548360 | SILVA MG | LGAFO777I | | | AA | | | 2/1/2031 | 1-Mar-99 | 1-May-99 | 1-Mar-99 | 1-May-99 |
| 6067 548349 | PARKER DS | LGAFO777I | | | AA | | | 9/28/2025 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6068 548361 | NEWMAN BT | DFWFO767I | | | AA | | | 3/4/2031 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6069 548362 | COLEMAN DB | LGAFO767D | | | AA | | | 4/19/2032 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6070 548363 | BERGMANN MW | ORDFO777I | | | AA | | | 5/3/2032 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6071 680675 | KILCOURSE JK | MIACA767D | | | TW | | | 4/3/2029 | 27-May-88 | 2-May-99 | 29-Aug-89 | 14-Jan-90 |
| 6072 139536 | CONTI RJ | MIAFO767D | | | AA | | | 5/17/2032 | 1-Mar-99 | 2-May-99 | 29-Nov-93 | 2-May-99 |
| 6073 548364 | STILLWAGON DP | LGAFOS80D | | | AA | | | 6/15/2032 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6074 548365 | CASTLE TS | LGAFOS80D | | | AA | | | 8/4/2032 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6075 548366 | PAWLO RL | LAXFO737D | | | AA | | | 8/25/2032 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6076 406908 | LAIDLAW RA | ORDFOS80D | | | AA | | | 7/13/2033 | 1-Mar-99 | 2-May-99 | 4-Dec-95 | 2-May-99 |
| 6077 548367 | CHABOT JM | BOSFO737D | | | AA | | | 9/26/2033 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6078 548368 | PETRIKAS JD | LAXFO767D | | | AA | | | 1/17/2034 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6079 548369 | YU JJ | DFWFO737D | | | AA | | | 7/18/2034 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 19-May-99 |
| 6080 548371 | BERKEBILE CL | ORDFO777I | | | AA | | | 3/9/2035 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6081 548372 | MUELLER RD | LGAFOS80D | | | AA | | | 4/16/2035 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6082 548373 | LERDON SW | LGAFOS80D | | | AA | | | 7/25/2035 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6083 548374 | RYAN DJ | LGAFO767D | | | AA | | | 8/15/2038 | 1-Mar-99 | 2-May-99 | 1-Mar-99 | 2-May-99 |
| 6084 548370 | NORTHING JH | LAXFO737D | | | AA | | | 5/13/2018 | 15-Mar-99 | 2-May-99 | 15-Mar-99 | 2-May-99 |
| 6085 548392 | MCPHERSON RE | LGAFO767I | | | AA | | | 10/30/2025 | 15-Mar-99 | 2-May-99 | 15-Mar-99 | 2-May-99 |
| 6086 541885 | MASON RJ | DFWFO737D | | | AA | | | 11/5/2018 | 15-Mar-99 | 3-May-99 | 14-Aug-98 | 3-May-99 |
| 6087 680682 | SHERMAN MW | DFWCAS80D | | | TW | | | 2/19/2021 | 3-Jun-88 | 3-May-99 | 3-Jun-88 | 21-Jul-88 |
| 6088 548376 | GOINS KE | DFWFO737D | | | AA | | | 1/7/2023 | 15-Mar-99 | 3-May-99 | 15-Mar-99 | 3-May-99 |
| 6089 548375 | NICHOLS WL | DFWFOS80D | | | AA | | | 3/24/2021 | 15-Mar-99 | 5-May-99 | 15-Mar-99 | 5-May-99 |
| 6090 151291 | PFAU RJ | LGAFOS80D | | | AA | | | 11/17/2024 | 15-Mar-99 | 5-May-99 | 1-Dec-86 | 5-May-99 |
| 6091 516907 | MCCRACKEN JS | DCAFOS80D | | | AA | | | 5/1/2025 | 15-Mar-99 | 5-May-99 | 16-Feb-98 | 25-Jul-99 |
| 6092 548377 | MENDEZ PR | LGAFO737D | | | AA | | | 11/11/2027 | 15-Mar-99 | 7-May-99 | 15-Mar-99 | 7-May-99 |
| 6093 548378 | WEINBERG G | MIAFO777I | | | AA | | | 5/2/2028 | 15-Mar-99 | 7-May-99 | 15-Mar-99 | 9-May-99 |
| 6094 548379 | MCFADDEN JL | DFWFO767D | | | AA | | | 8/4/2028 | 15-Mar-99 | 7-May-99 | 15-Mar-99 | 7-May-99 |
| 6095 548382 | MURDOCK DK | ORDFO777I | | | AA | | | 5/30/2029 | 15-Mar-99 | 9-May-99 | 15-Mar-99 | 9-May-99 |
| 6096 680679 | CONNELLY GS | MIACA767D | | | TW | | | 12/18/2022 | 3-Jun-88 | 9-May-99 | 3-Jun-88 | 21-Jul-88 |
| 6097 548383 | BLUM BJ | DFWFO737D | | | AA | | | 6/25/2029 | 15-Mar-99 | 9-May-99 | 15-Mar-99 | 9-May-99 |
| 6098 548380 | CALVIN LK | DFWFOS80D | | | AA | | | 2/17/2029 | 15-Mar-99 | 11-May-99 | 15-Mar-99 | 11-May-99 |
| 6099 548384 | NUECHTERLEIN SD | LGAFO767I | | | AA | | | 8/5/2029 | 15-Mar-99 | 11-May-99 | 15-Mar-99 | 11-May-99 |
| 6100 548385 | BEAL AD | DFWFO320I | | | AA | | | 9/24/2029 | 15-Mar-99 | 11-May-99 | 15-Mar-99 | 11-May-99 |
| 6101 548381 | PERMANN KA | DFWFO737D | | | AA | | | 3/22/2029 | 15-Mar-99 | 13-May-99 | 15-Mar-99 | 13-May-99 |
| 6102 548386 | DAUDELIN JA | OOO | XXX | | AA | MDSB | 5/10/2011 | 11/26/2029 | 15-Mar-99 | 13-May-99 | 15-Mar-99 | 5-Jul-99 |
| 6103 548387 | BARTHOLOMEW NE | DFWFOS80D | | | AA | | | 2/11/2030 | 15-Mar-99 | 14-May-99 | 15-Mar-99 | 14-May-99 |
| 6104 548388 | OCONNOR MJ | LGAFO737D | | | AA | | | 10/5/2030 | 15-Mar-99 | 14-May-99 | 15-Mar-99 | 14-May-99 |
| 6105 680680 | FOLEY TE | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/4/2023 | 3-Jun-88 | 14-May-99 | 3-Jun-88 | 21-Jul-88 |
| 6106 548390 | ANGEL RL | ORDFO767I | | | AA | | | 2/5/2031 | 15-Mar-99 | 14-May-99 | 15-Mar-99 | 14-May-99 |
| 6107 548393 | BLAHNICK DA | MIAFO777I | | | AA | | | 11/17/2031 | 15-Mar-99 | 14-May-99 | 15-Mar-99 | 14-May-99 |
| 6108 548389 | JEFFRIES KA | ORDFO737D | | | AA | | | 10/28/2030 | 15-Mar-99 | 17-May-99 | 15-Mar-99 | 17-May-99 |
| 6109 516517 | PRING GS | ORDFO737D | | | AA | | | 7/18/2033 | 15-Mar-99 | 20-May-99 | 25-Aug-97 | 20-May-99 |
| 6110 548396 | TUTT JR CS | MIAFO767I | | | AA | | | 8/9/2033 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6111 680683 | ROBINSON LC | MIACA767D | | | TW | | | 3/4/2024 | 3-Jun-88 | 20-May-99 | 3-Jun-88 | 21-Jul-88 |
| 6112 548397 | JONES KW | DFWFOS80D | | | AA | | | 3/15/2034 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6113 406842 | HIEBERT DE | MIAFO777I | | | AA | | | 7/23/2034 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6114 548398 | HUDSON GF | OOO | XXX | | AA | MDSB | 10/27/2013 | 9/7/2034 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6115 548399 | ARTEAGA J | MIAFO737I | | | AA | | | 1/29/2035 | 15-Mar-99 | 20-May-99 | 16-Apr-00 | 18-Dec-00 |
| 6116 548400 | PRATT SR | BOSFO767I | | | AA | | | 2/17/2035 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6117 461111 | FRENCH CJ | DCAFO737D | | | AA | | | 8/14/2035 | 15-Mar-99 | 20-May-99 | 22-Jul-96 | 20-May-99 |
| 6118 548401 | TIGNER RB | MIAFO767D | | | AA | | | 9/17/2035 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6119 548402 | STAHR DR | MIAFO767I | | | AA | | | 2/15/2036 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6120 548404 | BLACKSTONE MJ | LAXFO767D | | | AA | | | 4/2/2038 | 15-Mar-99 | 20-May-99 | 15-Mar-99 | 20-May-99 |
| 6121 680678 | CUTLER CP | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 6/13/2025 | 3-Jun-88 | 21-May-99 | 3-Jun-88 | 21-Jul-88 |
| 6122 548411 | GANGWER DE | MIAFO737I | | | AA | | | 6/11/2022 | 1-Mar-99 | 21-May-99 | 1-Mar-99 | 21-May-99 |
| 6123 373444 | MASON A | DFWFOS80D | | | AA | | | 10/16/2025 | 16-Oct-00 | 21-May-99 | 6-Feb-84 | 16-Oct-00 |
| 6124 548413 | WARD KA | LGAFO767D | | | AA | | | 9/9/2023 | 6-Apr-99 | 22-May-99 | 6-Apr-99 | 22-May-99 |
| 6125 548416 | LIU CJ | LAXFO737D | | | AA | | | 5/31/2025 | 6-Apr-99 | 22-May-99 | 6-Apr-99 | 21-Jul-99 |
| 6126 548407 | MAJOR MD | DFWFO767D | | | AA | | | 9/12/2020 | 6-Apr-99 | 23-May-99 | 6-Apr-99 | 23-May-99 |
| 6127 548405 | PELLICONE JJ | OOO | XXX | | AA | CKA | 8/31/2011 | 10/24/2016 | 6-Apr-99 | 25-May-99 | 6-Apr-99 | 25-May-99 |
| 6128 680684 | ROMAN JV | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 7/3/2026 | 3-Jun-88 | 25-May-99 | 3-Jun-88 | 21-Jul-88 |
| 6129 548408 | READ RS | DFWFOS80D | | | AA | | | 11/8/2020 | 6-Apr-99 | 25-May-99 | 6-Apr-99 | 25-May-99 |
| 6130 548410 | STEED FL | LAXFO767D | | | AA | | | 3/26/2021 | 6-Apr-99 | 25-May-99 | 6-Apr-99 | 25-May-99 |
| 6131 548414 | DESANCTIS JS | DCAFO737D | | | AA | | | 3/6/2024 | 6-Apr-99 | 26-May-99 | 6-Apr-99 | 26-May-99 |
| 6132 548422 | SHEPHERD KE | LGAFO737I | | | AA | | | 4/28/2027 | 6-Apr-99 | 26-May-99 | 6-Apr-99 | 26-May-99 |
| 6133 548417 | CASTILLO GS | LAXFO737D | | | AA | | | 6/12/2025 | 6-Apr-99 | 27-May-99 | 6-Apr-99 | 27-May-99 |
| 6134 548419 | PETTIT AD | LGAFO767D | | | AA | | | 7/23/2026 | 6-Apr-99 | 27-May-99 | 6-Jan-00 | 11-Mar-01 |
| 6135 680685 | SIKES MA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/29/2026 | 3-Jun-88 | 28-May-99 | 8-Aug-91 | 24-Dec-91 |
| 6136 548420 | STEERS WV | LGAFO767I | | | AA | | | 10/18/2026 | 6-Apr-99 | 29-May-99 | 6-Apr-99 | 29-May-99 |
| 6137 548439 | KNIGHT KG | LGAFO767I | | | AA | | | 12/6/2026 | 6-Apr-99 | 29-May-99 | 6-Apr-99 | 29-May-99 |
| 6138 548424 | BROWNE TJ | LAXFO767I | | | AA | | | 11/17/2027 | 6-Apr-99 | 30-May-99 | 6-Apr-99 | 30-May-99 |
| 6139 548415 | MCAFEE WD | DFWFO767I | | | AA | | | 9/14/2024 | 6-Apr-99 | 31-May-99 | 6-Apr-99 | 31-May-99 |
| 6140 548421 | BEDENBAUGH MA | MIAFO737D | | | AA | | | 12/29/2026 | 6-Apr-99 | 31-May-99 | 6-Apr-99 | 3-Jul-99 |
| 6141 548423 | BERNER MG | DFWFOS80D | | | AA | | | 7/28/2027 | 6-Apr-99 | 31-May-99 | 6-Apr-99 | 31-May-99 |
| 6142 548427 | POWELL DT | ORDFO737D | | | AA | | | 10/28/2030 | 6-Apr-99 | 1-Jun-99 | 6-Apr-99 | 1-Jun-99 |
| 6143 680690 | HERNANDEZ FE | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 5/1/2020 | 17-Jun-88 | 1-Jun-99 | 17-Jun-88 | 4-Aug-88 |
| 6144 548428 | NASH TM | MIAFO767I | | | AA | | | 11/2/2030 | 6-Apr-99 | 1-Jun-99 | 6-Aug-00 | 30-Dec-00 |
| 6145 548432 | WEISSMAN MB | LAXFO737D | | | AA | | | 6/8/2032 | 6-Apr-99 | 1-Jun-99 | 6-Apr-99 | 1-Jun-99 |
| 6146 548434 | HECKER DL | OOO | XXX | | AA | CKA | 7/1/2011 | 9/13/2032 | 6-Apr-99 | 1-Jun-99 | 6-Apr-99 | 21-Aug-99 |
| 6147 548435 | SVENSSON MG | MIAFO737I | | | AA | | | 2/18/2033 | 6-Apr-99 | 1-Jun-99 | 6-Apr-99 | 5-Jul-01 |
| 6148 548425 | HOWLIN KJ | MIAFO737D | | | AA | | | 8/15/2024 | 6-Apr-99 | 2-Jun-99 | 5-Feb-01 | 2-Jul-01 |
| 6149 548430 | MANSER ML | BOSFO767I | | | AA | | | 5/10/2031 | 6-Apr-99 | 2-Jun-99 | 6-Apr-99 | 2-Jun-99 |
| 6150 548429 | WRAY JV | LGAFO767I | | | AA | | | 3/4/2031 | 6-Apr-99 | 4-Jun-99 | 6-Apr-99 | 4-Jun-99 |
| 6151 680692 | WHITMORE TL | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/28/2020 | 17-Jun-88 | 4-Jun-99 | 17-Jun-88 | 4-Aug-88 |
| 6152 548433 | ROBERTSON SL | MIAFO767D | | | AA | | | 6/11/2032 | 6-Apr-99 | 4-Jun-99 | 6-Apr-99 | 4-Jun-99 |
| 6153 516581 | FLORES M | LAXFO767I | | | AA | | | 11/19/2033 | 6-Apr-99 | 4-Jun-99 | 3-Nov-97 | 4-Jun-99 |
| 6154 548436 | DECASTRO KC | MIAFO767I | | | AA | | | 8/15/2034 | 6-Apr-99 | 5-Jun-99 | 6-Apr-99 | 5-Jun-99 |
| 6155 548440 | LATORRE RC | OOO | XXX | | AA | CRMLOA | 2/1/2012 | 9/29/2034 | 6-Apr-99 | 5-Jun-99 | 6-Apr-99 | 30-Jul-99 |
| 6156 406771 | MEJIA JP | MIAFO737I | | | AA | | | 12/14/2034 | 6-Apr-99 | 5-Jun-99 | 8-Aug-94 | 3-Aug-99 |
| 6157 548437 | WERNER JA | MIAFO767I | | | AA | | | 6/16/2035 | 6-Apr-99 | 5-Jun-99 | 6-Apr-99 | 5-Jun-99 |
| 6158 548438 | BLOCK MA | MIAFO767I | | | AA | | | 10/14/2035 | 6-Apr-99 | 5-Jun-99 | 6-Apr-99 | 10-Jan-03 |
| 6159 548441 | FRANCIS SK | DFWFO767I | | | AA | | | 4/17/2038 | 6-Apr-99 | 5-Jun-99 | 6-Apr-99 | 5-Jun-99 |
| 6160 680691 | SCHMID JD | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/30/2022 | 17-Jun-88 | 5-Jun-99 | 17-Jun-88 | 4-Aug-88 |
| 6161 148439 | RASMUSSEN MM | ORDFO737D | | | AA | | | 2/12/2017 | 4-Dec-00 | 5-Jun-99 | 13-Aug-84 | 4-Dec-00 |
| 6162 148447 | SCHUMAKER SS | ORDFOS80D | | | AA | | | 11/3/2018 | 16-Oct-00 | 5-Jun-99 | 13-Aug-84 | 16-Oct-00 |
| 6163 373538 | BRIGUGLIO SR | DFWFO737D | | | AA | | | 11/15/2024 | 30-Oct-00 | 5-Jun-99 | 26-Nov-84 | 30-Oct-00 |
| 6164 548445 | MAZUROWSKI DM | LGAFO767I | | | AA | | | 7/31/2019 | 19-Apr-99 | 5-Jun-99 | 19-Apr-99 | 5-Jun-99 |
| 6165 548446 | WILLIAMS PR | DFWFO737D | | | AA | | | 10/1/2019 | 19-Apr-99 | 5-Jun-99 | 19-Apr-99 | 5-Jun-99 |
| 6166 548447 | NEWTON BW | DCAFO737D | | | AA | | | 12/7/2019 | 19-Apr-99 | 6-Jun-99 | 19-Apr-99 | 6-Jun-99 |
| 6167 548450 | CRANE WM | LGAFO737D | | | AA | | | 2/15/2026 | 19-Apr-99 | 6-Jun-99 | 19-Apr-99 | 6-Jun-99 |
| 6168 548442 | JENNY SR | LAXFO737D | | | AA | | | 2/18/2018 | 19-Apr-99 | 6-Jun-99 | 19-Apr-99 | 8-Jun-99 |
| 6169 563398 | ALLEN RD | SLTFOS80D | ORDFO737D | 4/1/2014 | AA | | | 4/29/2026 | 19-Apr-99 | 8-Jun-99 | 19-Apr-99 | 8-Jun-99 |
| 6170 548451 | KUNSKY DA | DFWFO767I | | | AA | | | 8/16/2026 | 19-Apr-99 | 8-Jun-99 | 19-Apr-99 | 8-Jun-99 |
| 6171 548443 | TURK CD | DFWFO737D | | | AA | | | 6/16/2018 | 19-Apr-99 | 10-Jun-99 | 19-Apr-99 | 12-Nov-99 |
| 6172 548452 | CWYNAR DE | OOO | XXX | | AA | CRMLOA | 6/1/2010 | 9/25/2028 | 19-Apr-99 | 10-Jun-99 | 19-Apr-99 | 10-Jun-99 |
| 6173 548453 | WILLIAMS HG | BOSFO737D | | | AA | | | 4/21/2029 | 19-Apr-99 | 10-Jun-99 | 19-Apr-99 | 10-Jun-99 |
| 6174 548454 | MAURER RR | MIAFO767I | | | AA | | | 6/27/2029 | 19-Apr-99 | 12-Jun-99 | 19-Apr-99 | 12-Jun-99 |
| 6175 307781 | CLAUSER JM | ORDFO737D | | | AA | | | 10/24/2029 | 19-Apr-99 | 12-Jun-99 | 19-Apr-99 | 12-Jun-99 |
| 6176 562567 | GOSNELL PG | DFWFO767D | | | AA | | | 2/9/2030 | 19-Apr-99 | 12-Jun-99 | 7-Dec-98 | 12-Jun-99 |
| 6177 680688 | CARREON AJ | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/20/2026 | 17-Jun-88 | 12-Jun-99 | 17-Jun-88 | 4-Aug-88 |
| 6178 548456 | DONALD GE | MIAFO777I | | | AA | | | 11/14/2030 | 19-Apr-99 | 12-Jun-99 | 19-Apr-99 | 12-Jun-99 |
| 6179 128689 | ASENCIO JR A | LGAFO767I | | | AA | | | 3/12/2026 | 19-Apr-99 | 13-Jun-99 | 16-Nov-87 | 13-Jun-99 |
| 6180 548455 | NUNEZ O | MIAFO767I | | | AA | | | 4/5/2030 | 19-Apr-99 | 13-Jun-99 | 19-Apr-99 | 13-Jun-99 |
| 6181 563030 | GAITHER MS | MIAFO777I | | | AA | | | 3/2/2031 | 19-Apr-99 | 13-Jun-99 | 25-Jan-99 | 13-Jun-99 |
| 6182 548457 | MUELLER AJ | LGAFO320I | | | AA | | | 3/8/2031 | 19-Apr-99 | 13-Jun-99 | 19-Apr-99 | 13-Jun-99 |
| 6183 411744 | MCCOY MJ | DFWFOS80D | | | AA | | | 6/18/2032 | 19-Apr-99 | 13-Jun-99 | 10-Oct-94 | 13-Jun-99 |
| 6184 680686 | BENEDICT MD | MIACA767D | | | TW | | | 7/24/2034 | 17-Jun-88 | 14-Jun-99 | 17-Jun-88 | 4-Aug-88 |
| 6185 548458 | COBURN MR | LGAFO777I | | | AA | | | 5/8/2031 | 19-Apr-99 | 14-Jun-99 | 19-Apr-99 | 14-Jun-99 |
| 6186 548459 | HAITH AB | MIAFO767I | | | AA | | | 7/21/2031 | 19-Apr-99 | 14-Jun-99 | 19-Apr-99 | 14-Jun-99 |
| 6187 548461 | GALLANT JR EG | OOO | XXX | | AA | CRMLOA | 8/9/2011 | 2/6/2032 | 19-Apr-99 | 17-Jun-99 | 19-Apr-99 | 17-Jun-99 |
| 6188 548462 | BELOBLOSKY A | MIAFO777I | | | AA | | | 5/26/2032 | 19-Apr-99 | 17-Jun-99 | 19-Apr-99 | 17-Jun-99 |
| 6189 548448 | CURRERI CB | DFWFOS80D | | | AA | | | 12/23/2022 | 19-Apr-99 | 18-Jun-99 | 20-Dec-99 | 18-May-00 |
| 6190 548464 | SIMMONDS PA | LAXFO767D | | | AA | | | 3/27/2033 | 19-Apr-99 | 19-Jun-99 | 19-Apr-99 | 19-Jun-99 |
| 6191 548465 | SMITH MW | LGAFO767I | | | AA | | | 5/31/2033 | 19-Apr-99 | 19-Jun-99 | 19-Apr-99 | 19-Jun-99 |

CONFIDENTIAL

| Seq | ID | Name | Base1 | Base2 | Eff Date | Status | Code | Code Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6192 | 406770 | ASH LG | MIAFO737I | | | AA | | | 8/4/2033 | 19-Apr-99 | 19-Jun-99 | 19-Apr-99 | 19-Jun-99 |
| 6193 | 680687 | BERRY ML | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/21/2030 | 17-Jun-88 | 19-Jun-99 | 17-Jun-88 | 4-Aug-88 |
| 6194 | 147201 | PETERSON SM | LAXFOS80D | | | AA | | | 10/16/2033 | 19-Apr-99 | 19-Jun-99 | 19-Apr-99 | 19-Jun-99 |
| 6195 | 548449 | GOWAN JL | LGAFO737D | | | AA | | | 5/1/2023 | 19-Apr-99 | 20-Jun-99 | 19-Apr-99 | 20-Jun-99 |
| 6196 | 548467 | SEVERINI AJ | MIAFO767I | | | AA | | | 1/28/2034 | 19-Apr-99 | 20-Jun-99 | 19-Apr-99 | 20-Jun-99 |
| 6197 | 548468 | TAYLOR S | MIAFO737D | | | AA | | | 6/21/2034 | 19-Apr-99 | 20-Jun-99 | 19-Apr-99 | 28-Sep-01 |
| 6198 | 548469 | MANNING SE | ORDFO737D | | | AA | | | 8/25/2024 | 19-Apr-99 | 20-Jun-99 | 19-Apr-99 | 20-Jun-99 |
| 6199 | 548470 | TRYON TA | MIAFO737I | | | AA | | | 7/1/2035 | 19-Apr-99 | 20-Jun-99 | 19-Apr-99 | 20-Jun-99 |
| 6200 | 548471 | WHEELER JM | ORDFOS80D | | | AA | | | 10/3/2035 | 19-Apr-99 | 20-Jun-99 | 19-Apr-99 | 20-Jun-99 |
| 6201 | 548472 | PAGE JC | DFWFO737D | | | AA | | | 6/8/2037 | 19-Apr-99 | 20-Jun-99 | 19-Apr-99 | 13-Oct-99 |
| 6202 | 175941 | SEDERIS GM | LAXFO737D | | | AA | | | 12/31/2029 | 3-May-99 | 20-Jun-99 | 9-Mar-92 | 20-Jun-99 |
| 6203 | 148429 | MIKLASZ K | OOO XXX | | | AA | MDSB | 5/31/2010 | 12/17/2017 | 30-Oct-00 | 20-Jun-99 | 17-Sep-84 | 17-Feb-02 |
| 6204 | 148369 | BENNETT RR | ORDFOS80D | | | AA | | | 9/16/2024 | 30-Oct-00 | 20-Jun-99 | 19-Nov-84 | 30-Oct-00 |
| 6205 | 548473 | BROWN E | OOO XXX | | | AA | MDSB | 3/26/2013 | 3/25/2020 | 3-May-99 | 22-Jun-99 | 3-May-99 | 19-Jan-00 |
| 6206 | 548479 | DEMETRIS T | OOO XXX | | | AA | MDSB | 3/28/2012 | 11/26/2023 | 3-May-99 | 22-Jun-99 | 3-May-99 | 22-Apr-03 |
| 6207 | 548481 | KRIZMAN K | MIAFO767I | | | AA | | | 5/7/2024 | 3-May-99 | 22-Jun-99 | 3-May-99 | 22-Jun-99 |
| 6208 | 548474 | MEYERS G | MIAFO777I | | | AA | | | 9/22/2020 | 3-May-99 | 23-Jun-99 | 3-May-99 | 23-Jun-99 |
| 6209 | 563428 | DUBOIS RD | DFWFOS80D | | | AA | | | 4/9/2021 | 3-May-99 | 24-Jun-99 | 3-May-99 | 24-Jun-99 |
| 6210 | 548483 | WILEY DJ | DFWFO737D | | | AA | | | 7/14/2025 | 3-May-99 | 24-Jun-99 | 3-May-99 | 24-Jun-99 |
| 6211 | 548482 | BRUDER CS | DFWFO320D | | | AA | | | 9/13/2025 | 3-May-99 | 24-Jun-99 | 3-May-99 | 24-Jun-99 |
| 6212 | 548478 | FOLLETT AP | DFWFO737D | | | AA | | | 4/13/2023 | 3-May-99 | 26-Jun-99 | 3-May-99 | 26-Jun-99 |
| 6213 | 548484 | BOLTON RC | LGAFO737D | | | AA | | | 12/30/2026 | 3-May-99 | 26-Jun-99 | 4-Aug-03 | 26-Dec-03 |
| 6214 | 548485 | MORGAN G | OOO XXX | | | AA | MDSB | 5/2/2013 | 3/3/2027 | 3-May-99 | 26-Jun-99 | 3-May-99 | 26-Jun-99 |
| 6215 | 680695 | MOCK JD | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 7/27/2018 | 24-Jun-88 | 27-Jun-99 | 3-May-91 | 16-Nov-93 |
| 6216 | 548488 | MICHAEL M | LGAFOS80D | | | AA | | | 10/17/2027 | 3-May-99 | 27-Jun-99 | 3-May-99 | 27-Jun-99 |
| 6217 | 548480 | SWENSON S | DFWFOS80D | | | AA | | | 2/1/2024 | 3-May-99 | 28-Jun-99 | 3-May-99 | 28-Jun-99 |
| 6218 | 548486 | STEWART M | OOO XXX | | | AA | FURLOUGH | 3/1/2010 | 5/25/2027 | 3-May-99 | 28-Jun-99 | 3-May-99 | 28-Jun-99 |
| 6219 | 541838 | BENSINGER T | MIAFO737D | | | AA | | | 12/19/2027 | 3-May-99 | 28-Jun-99 | 6-Jul-98 | 28-Jun-99 |
| 6220 | 548487 | ALLMAN JM | LGAFO767I | | | AA | | | 9/8/2027 | 3-May-99 | 30-Jun-99 | 3-May-99 | 30-Jun-99 |
| 6221 | 548489 | LINDROOTH JM | LGAFO767I | | | AA | | | 3/15/2028 | 3-May-99 | 30-Jun-99 | 5-Jan-02 | 30-Jun-99 |
| 6222 | 548490 | FRESHWATER JR DG | LGAFO767I | | | AA | | | 10/4/2028 | 3-May-99 | 30-Jun-99 | 3-May-99 | 30-Jun-99 |
| 6223 | 575169 | MAGIDSON S | OOO XXX | | | RN | CRMLOA | 10/1/2010 | 9/11/2029 | 3-May-99 | 30-Jun-99 | 3-May-99 | 30-Jun-99 |
| 6224 | 680693 | BELLOWS SR | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/21/2020 | 24-Jun-88 | 30-Jun-99 | 24-Jun-88 | 11-Aug-88 |
| 6225 | 575171 | BLOCK MJ | DFWFOS80D | | | RN | | | 12/22/2030 | 3-May-99 | 30-Jun-99 | 3-May-99 | 30-Jun-99 |
| 6226 | 575172 | HALE DL | DFWFO737D | | | RN | | | 2/16/2031 | 3-May-99 | 1-Jul-99 | 2-Nov-99 | 30-Mar-00 |
| 6227 | 575175 | MCCARTHY CM | ORDFO737I | | | RN | | | 12/31/2014 | 3-May-99 | 1-Jul-99 | 3-May-99 | 1-Jul-99 |
| 6228 | 575176 | PFEIFFER WV | MIAFO737I | | | RN | | | 2/19/2032 | 3-May-99 | 1-Jul-99 | 3-May-99 | 1-Jul-99 |
| 6229 | 575177 | JONES JD | MIAFO737I | | | RN | | | 3/20/2032 | 3-May-99 | 1-Jul-99 | 3-May-99 | 1-Jul-99 |
| 6230 | 575178 | KRESKO FJ | DFWFO737D | | | RN | | | 4/17/2032 | 3-May-99 | 1-Jul-99 | 3-May-99 | 1-Jul-99 |
| 6231 | 575179 | CENTORE DP | MIAFO737I | | | RN | | | 5/14/2032 | 3-May-99 | 1-Jul-99 | 3-May-99 | 1-Jul-99 |
| 6232 | 548491 | GRYSKIEWICZ PJ | LGAFOS80D | | | AA | | | 5/4/2029 | 3-May-99 | 2-Jul-99 | 3-May-99 | 2-Jul-99 |
| 6233 | 680699 | SMITH JA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 8/6/2021 | 24-Jun-88 | 2-Jul-99 | 24-Jun-88 | 11-Aug-88 |
| 6234 | 548492 | WACKERMAN LR | LGAFO767I | | | AA | | | 5/18/2024 | 3-May-99 | 2-Jul-99 | 3-May-99 | 15-Oct-99 |
| 6235 | 192527 | CHAMBERS RW | DFWFO737D | | | AA | | | 12/23/2029 | 3-May-99 | 2-Jul-99 | 3-Jan-91 | 2-Jul-99 |
| 6236 | 575170 | BRISTOL JS | DFWFO737D | | | RN | | | 9/15/2029 | 3-May-99 | 4-Jul-99 | 3-May-99 | 4-Jul-99 |
| 6237 | 575173 | MARTINEZ PA | DFWFOS80D | | | RN | | | 5/27/2031 | 3-May-99 | 4-Jul-99 | 3-May-99 | 29-Sep-00 |
| 6238 | 575174 | LOFTIN LB | DFWFO737I | | | RN | | | 9/30/2031 | 3-May-99 | 4-Jul-99 | 3-May-99 | 4-Jul-99 |
| 6239 | 575180 | WINNER MW | ORDFO737D | | | RN | | | 8/9/2032 | 3-May-99 | 7-Jul-99 | 3-May-99 | 7-Jul-99 |
| 6240 | 575181 | MCCONNELL SC | DFWFOS80D | | | RN | | | 8/15/2032 | 3-May-99 | 7-Jul-99 | 3-May-99 | 7-Jul-99 |
| 6241 | 575182 | PETERSON JT | ORDFO777I | | | RN | | | 2/28/2031 | 3-May-99 | 7-Jul-99 | 3-May-99 | 7-Jul-99 |
| 6242 | 680696 | SOUTHARD RB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 2/22/2025 | 24-Jun-88 | 7-Jul-99 | 24-Jun-88 | 11-Aug-88 |
| 6243 | 575183 | QUAM WG | LGAFO767I | | | RN | | | 3/23/2033 | 3-May-99 | 7-Jul-99 | 3-May-99 | 7-Jul-99 |
| 6244 | 575184 | EFFERSON DB | DFWFO767D | | | RN | | | 4/11/2033 | 3-May-99 | 7-Jul-99 | 3-May-99 | 7-Jul-99 |
| 6245 | 575185 | OTTEN PH | LGAFO767D | | | RN | | | 7/4/2034 | 3-May-99 | 7-Jul-99 | 3-May-99 | 7-Jul-99 |
| 6246 | 575186 | SPOONER R | DFWFO767D | | | RN | | | 12/5/2035 | 3-May-99 | 7-Jul-99 | 3-May-99 | 7-Jul-99 |
| 6247 | 541892 | ALCONERO RA | LGAFO767I | | | AA | | | 9/27/2036 | 3-May-99 | 7-Jul-99 | 20-Jul-98 | 14-Nov-00 |
| 6248 | 151036 | COPPAGE B | LGAFO767D | | | AA | | | 1/30/2023 | 12-Mar-01 | 7-Jul-99 | 13-May-85 | 12-Mar-01 |
| 6249 | 373507 | LUEKE CE | DFWFOS80D | | | AA | | | 5/30/2021 | 12-Mar-01 | 7-Jul-99 | 3-Jun-85 | 12-Mar-01 |
| 6250 | 548477 | GRAVES ML | OOO XXX | | | AA | MDSB | 8/12/2010 | 1/19/2020 | 17-May-99 | 7-Jul-99 | 17-May-99 | 7-Jul-99 |
| 6251 | 680698 | LUCAS D | LGAFO777I | | | TW | | | 10/11/2027 | 24-Jun-88 | 7-Jul-99 | 24-Jun-88 | 11-Aug-88 |
| 6252 | 575191 | HECKER GR | MIAFO767I | | | RN | | | 3/4/2023 | 17-May-99 | 7-Jul-99 | 17-May-99 | 7-Jul-99 |
| 6253 | 319178 | WIGGINS DL | DFWFOS80D | | | AA | | | 3/6/2018 | 17-May-99 | 8-Jul-99 | 25-Mar-91 | 8-Jul-99 |
| 6254 | 575187 | BRAYMER CD | LGAFO777I | | | RN | | | 4/24/2021 | 17-May-99 | 8-Jul-99 | 17-May-99 | 8-Jul-99 |
| 6255 | 575192 | THYRRE RE | MIAFO737D | | | RN | | | 7/24/2023 | 17-May-99 | 11-Jul-99 | 17-May-99 | 11-Jul-99 |
| 6256 | 575199 | CARTER DL | MIAFO737I | | | RN | | | 4/13/2027 | 17-May-99 | 11-Jul-99 | 17-May-99 | 11-Jul-99 |
| 6257 | 575193 | MOORE RA | DFWFO737D | | | RN | | | 10/28/2023 | 17-May-99 | 12-Jul-99 | 17-May-99 | 12-Jul-99 |
| 6258 | 341689 | SKILLMAN CE | DFWFO737D | | | AA | | | 1/13/2025 | 17-May-99 | 12-Jul-99 | 7-Oct-91 | 12-Jul-99 |
| 6259 | 575194 | KOTRUCH JC | BOSFO767I | | | RN | | | 3/12/2026 | 17-May-99 | 12-Jul-99 | 17-May-99 | 12-Jul-99 |
| 6260 | 575200 | PASTOR PT | DFWFO767I | | | RN | | | 6/12/2027 | 17-May-99 | 13-Jul-99 | 17-May-99 | 13-Jul-99 |
| 6261 | 575203 | UPTON MB | MIAFO767I | | | RN | | | 2/2/2030 | 17-May-99 | 13-Jul-99 | 17-May-99 | 13-Jul-99 |
| 6262 | 575204 | MCCABE JP | DCAFO737D | | | RN | | | 3/1/2030 | 17-May-99 | 13-Jul-99 | 17-May-99 | 13-Jul-99 |
| 6263 | 179787 | OCONNOR TF | LGAFO737D | | | AA | | | 9/19/2030 | 17-May-99 | 13-Jul-99 | 17-May-99 | 13-Jul-99 |
| 6264 | 493659 | LEONE JP | DFWFO737D | | | AA | | | 4/3/2025 | 17-May-99 | 14-Jul-99 | 21-Apr-97 | 14-Jul-99 |
| 6265 | 575195 | HAUGLAND ES | DFWFOS80D | | | RN | | | 5/16/2025 | 17-May-99 | 14-Jul-99 | 17-Aug-99 | 12-Jan-00 |
| 6266 | 575198 | LOMBARDI JM | DFWFO737D | | | RN | | | 1/28/2027 | 17-May-99 | 14-Jul-99 | 17-May-99 | 14-Jul-99 |
| 6267 | 575196 | DIETZ TN | LGAFOS80D | | | RN | | | 8/19/2025 | 17-May-99 | 16-Jul-99 | 17-May-99 | 16-Jul-99 |
| 6268 | 575197 | ROBBINS JB | DCAFO737D | | | RN | | | 7/25/2026 | 17-May-99 | 16-Jul-99 | 17-May-99 | 16-Jul-99 |
| 6269 | 575201 | BAKER RJ | DFWFOS80D | | | RN | | | 7/9/2027 | 17-May-99 | 16-Jul-99 | 17-May-99 | 16-Jul-99 |
| 6270 | 575205 | REED SM | BOSFO767I | | | RN | | | 10/7/2030 | 17-May-99 | 16-Jul-99 | 17-May-99 | 16-Jul-99 |
| 6271 | 541903 | SHUMWAY SA | MIAFO767I | | | RN | | | 1/17/2031 | 17-May-99 | 16-Jul-99 | 28-Sep-98 | 26-Oct-99 |
| 6272 | 575206 | WERTZ SC | LAXFO767I | | | RN | | | 4/17/2031 | 17-May-99 | 16-Jul-99 | 17-May-99 | 16-Jul-99 |
| 6273 | 329802 | RUDD JR | MIAFO737I | | | AA | | | 11/22/2031 | 17-May-99 | 16-Jul-99 | 24-Jun-91 | 1-Aug-99 |
| 6274 | 575211 | GAASCH TH | OOO XXX | | | RN | CRMLOA | 6/1/2003 | 11/8/2032 | 17-May-99 | 16-Jul-99 | 17-May-99 | 16-Jul-99 |
| 6275 | 575212 | GLERUM KA | ORDFO737D | | | RN | | | 3/14/2033 | 17-May-99 | 16-Jul-99 | 17-May-99 | 16-Jul-99 |
| 6276 | 575208 | PAVLICA JS | DFWFOS80D | | | RN | | | 6/26/2031 | 17-May-99 | 17-Jul-99 | 17-May-99 | 17-Jul-99 |
| 6277 | 575210 | MACKIE TJ | OOO XXX | | | RN | CRMLOA | 6/27/2008 | 8/9/2032 | 17-May-99 | 17-Jul-99 | 17-May-99 | 17-Jul-99 |
| 6278 | 575202 | FRANCO RA | LGAFO737D | | | RN | | | 2/7/2029 | 17-May-99 | 18-Jul-99 | 17-May-99 | 18-Jul-99 |
| 6279 | 192263 | SUMMERFORD KW | DFWFOS80D | | | AA | | | 4/18/2029 | 17-May-99 | 20-Jul-99 | 7-Dec-89 | 20-Jul-99 |
| 6280 | 575207 | RODRIGUEZ SA | LAXFOS80D | | | RN | | | 4/29/2031 | 17-May-99 | 20-Jul-99 | 17-May-99 | 20-Jul-99 |
| 6281 | 575213 | DEBROCKE TS | MIAFO767I | | | RN | | | 5/12/2033 | 17-May-99 | 20-Jul-99 | 17-May-99 | 20-Jul-99 |
| 6282 | 575214 | DAUDELIN TP | ORDFO737D | | | RN | | | 11/12/2033 | 17-May-99 | 20-Jul-99 | 17-May-99 | 20-Jul-99 |
| 6283 | 575215 | VANHOUT ME | DCAFO737D | | | RN | | | 5/19/2035 | 17-May-99 | 20-Jul-99 | 29-Apr-00 | 3-Jun-03 |
| 6284 | 680707 | BOTT CS | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 8/30/2022 | 1-Jul-88 | 20-Jul-99 | 1-Jul-88 | 18-Aug-88 |
| 6285 | 575216 | SLAVICK TD | OOO XXX | | | RN | MDSB | 7/9/2013 | 6/22/2035 | 17-May-99 | 20-Jul-99 | 17-May-99 | 20-Jul-99 |
| 6286 | 575209 | NEWTON JE | DFWFO767D | | | RN | | | 4/13/2032 | 17-May-99 | 20-Jul-99 | 17-May-99 | 20-Jul-99 |
| 6287 | 575218 | DODDS DT | LGAFO767D | | | RN | | | 11/3/2037 | 17-May-99 | 20-Jul-99 | 17-May-99 | 20-Jul-99 |
| 6288 | 376923 | BRIGHT LS | DFWFOS80D | | | AA | | | 1/21/2025 | 26-Mar-01 | 20-Jul-99 | 15-Jul-85 | 26-Mar-01 |
| 6289 | 146725 | MCNEESE LA | LAXFO767I | | | AA | | | 6/12/2015 | 9-Apr-01 | 20-Jul-99 | 5-Aug-85 | 9-Apr-01 |
| 6290 | 148407 | HERLITZKA AJ | ORDFO767I | | | AA | | | 9/27/2020 | 26-Mar-01 | 20-Jul-99 | 5-Aug-85 | 26-Mar-01 |
| 6291 | 541565 | WARNER KG | DFWFO320D | | | AA | | | 7/26/2019 | 1-Jun-99 | 20-Jul-99 | 22-Jun-98 | 20-Jul-99 |
| 6292 | 680704 | STRASSER BA | MIACA767D | | | TW | | | 8/21/2022 | 1-Jul-88 | 20-Jul-99 | 1-Jul-88 | 18-Aug-88 |
| 6293 | 575220 | ALYEA MC | MIAFO737D | | | RN | | | 5/30/2020 | 1-Jun-99 | 20-Jul-99 | 1-Jun-99 | 20-Jul-99 |
| 6294 | 575221 | ARNDT CP | LAXFO767I | | | RN | | | 8/15/2020 | 1-Jun-99 | 22-Jul-99 | 1-Jun-99 | 22-Jul-99 |
| 6295 | 575224 | COBURN KD | DCAFO737D | | | RN | | | 5/3/2021 | 1-Jun-99 | 22-Jul-99 | 1-Jun-99 | 22-Jul-99 |
| 6296 | 575219 | SCHNABEL JR AO | MIAFO737I | | | RN | | | 5/19/2018 | 1-Jun-99 | 23-Jul-99 | 1-Jun-99 | 23-Jul-99 |
| 6297 | 575222 | FRENIERE CJ | MIAFO737I | | | RN | | | 10/19/2020 | 1-Jun-99 | 23-Jul-99 | 1-Jun-99 | 23-Jul-99 |
| 6298 | 575225 | HERRIS RA | DFWFO320D | | | RN | | | 11/4/2021 | 1-Jun-99 | 24-Jul-99 | 1-Jun-99 | 24-Jul-99 |
| 6299 | 575226 | FRASER SA | LGAFO737D | | | RN | | | 12/4/2021 | 1-Jun-99 | 24-Jul-99 | 1-Jun-99 | 24-Jul-99 |
| 6300 | 575223 | ANDERSON SG | LGAFO767D | | | RN | | | 3/2/2021 | 1-Jun-99 | 26-Jul-99 | 1-Jun-99 | 26-Jul-99 |
| 6301 | 680706 | FOGEL GL | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/24/2022 | 1-Jul-88 | 26-Jul-99 | 1-Jul-88 | 18-Aug-88 |
| 6302 | 575227 | SAULS KD | DFWFO737D | | | RN | | | 5/23/2023 | 1-Jun-99 | 26-Jul-99 | 1-Jun-99 | 26-Jul-99 |
| 6303 | 575230 | LONG DL | MIAFO767I | | | RN | | | 8/18/2026 | 1-Jun-99 | 27-Jul-99 | 1-Jun-99 | 27-Jul-99 |
| 6304 | 575228 | NUNES JF | LGAFO737D | | | RN | | | 2/12/2024 | 1-Jun-99 | 30-Jul-99 | 1-Jun-99 | 30-Jul-99 |
| 6305 | 488170 | DANIELS SR | DFWFO767D | | | AA | | | 12/11/2027 | 1-Jun-99 | 30-Jul-99 | 1-Jun-99 | 30-Jul-99 |
| 6306 | 563419 | DUKE BW | DFWFO767D | | | AA | | | 12/26/2027 | 1-Jun-99 | 30-Jul-99 | 22-Feb-99 | 30-Jul-99 |
| 6307 | 575238 | CUSICK JF | OOO XXX | | | RN | CRMLOA | 10/1/2006 | 10/13/2026 | 1-Jun-99 | 31-Jul-99 | 1-Jun-99 | 31-Jul-99 |
| 6308 | 575232 | MOORADIAN SE | DCAFOS80D | | | RN | | | 7/7/2028 | 1-Jun-99 | 31-Jul-99 | 1-Jun-99 | 31-Jul-99 |
| 6309 | 575235 | LISEC SF | OOO XXX | | | RN | CRMLOA | 3/28/2012 | 5/20/2030 | 1-Jun-99 | 31-Jul-99 | 1-Jun-99 | 31-Jul-99 |
| 6310 | 575239 | RYAN GT | LGAFO767I | | | RN | | | 10/6/2030 | 1-Jun-99 | 31-Jul-99 | 1-Jun-99 | 31-Jul-99 |
| 6311 | 680700 | FRANK AE | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/17/2023 | 1-Jul-88 | 31-Jul-99 | 1-Jul-88 | 18-Aug-88 |
| 6312 | 575245 | HARRIS III ES | DCAFO737D | | | RN | | | 5/3/2032 | 1-Jun-99 | 31-Jul-99 | 1-Jun-99 | 31-Jul-99 |
| 6313 | 575248 | JEFFREYS TD | DCAFOS80D | | | RN | | | 11/27/2033 | 1-Jun-99 | 31-Jul-99 | 1-Jun-99 | 31-Jul-99 |
| 6314 | 575249 | BELL DM | LGAFOS80D | | | RN | | | 12/2/2033 | 1-Jun-99 | 31-Jul-99 | 1-Jun-99 | 10-Apr-00 |
| 6315 | 575231 | GALBERG RJ | LGAFO767I | | | RN | | | 3/29/2028 | 1-Jun-99 | 1-Aug-99 | 1-Jun-99 | 1-Aug-99 |
| 6316 | 575234 | BOLLWITT MD | ORDFOS80D | | | RN | | | 8/29/2029 | 1-Jun-99 | 1-Aug-99 | 1-Jun-99 | 1-Aug-99 |
| 6317 | 575236 | KONSTANZER JA | DFWFO737D | | | RN | | | 6/21/2030 | 1-Jun-99 | 3-Aug-99 | 1-Jun-99 | 3-Aug-99 |
| 6318 | 575237 | POWERS MJ | ORDFO737D | | | RN | | | 8/19/2030 | 1-Jun-99 | 3-Aug-99 | 1-Jun-99 | 3-Aug-99 |
| 6319 | 575241 | RIOUX SM | ORDFO777I | | | RN | | | 7/19/2031 | 1-Jun-99 | 5-Aug-99 | 1-Jun-99 | 5-Aug-99 |
| 6320 | 680703 | THENAULT GM | MIACA767D | | | TW | | | 5/16/2024 | 1-Jul-88 | 5-Aug-99 | 1-Jul-88 | 18-Aug-88 |

49

CONFIDENTIAL

| # | ID | Name | Code | Code2 | Date | Type | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6321 | 575242 | BROWN KE | DFWFO767I | | | RN | | | 9/19/2031 | 1-Jun-99 | 5-Aug-99 | 1-Jun-99 | 5-Aug-99 |
| 6322 | 575243 | GOMEZ JJ | DFWFOS80D | | | RN | | | 3/12/2032 | 1-Jun-99 | 5-Aug-99 | 1-Jun-99 | 5-Aug-99 |
| 6323 | 516544 | FIORE SF | ORDFOS80D | | | AA | | | 12/5/2033 | 1-Jun-99 | 6-Aug-99 | 6-Oct-97 | 15-Aug-01 |
| 6324 | 575250 | ZAPICO LR | ORDFO737D | | | RN | | | 5/21/2034 | 1-Jun-99 | 6-Aug-99 | 6-Jun-99 | 17-Feb-00 |
| 6325 | 575251 | YU DT | LGAFO737D | | | RN | | | 5/30/2034 | 1-Jun-99 | 6-Aug-99 | 1-Jun-99 | 6-Aug-99 |
| 6326 | 575252 | MURRAY PA | OOO XXX | | | RN | CRMLOA | 6/1/2013 | 6/14/2034 | 1-Jun-99 | 6-Aug-99 | 1-Jun-99 | 6-Aug-99 |
| 6327 | 575253 | WILSON KW | LGAFO767I | | | RN | | | 1/15/2037 | 1-Jun-99 | 6-Aug-99 | 1-Jun-99 | 6-Aug-99 |
| 6328 | 575254 | SCHMITT EM | ORDFO737D | | | RN | | | 3/13/2037 | 1-Jun-99 | 6-Aug-99 | 5-May-00 | 8-Oct-00 |
| 6329 | 680702 | URBAN MD | MIACA767D | | | TW | | | 5/30/2034 | 1-Jul-88 | 7-Aug-99 | 1-Jul-88 | 18-Aug-88 |
| 6330 | 575244 | MADISON SJ | ORDFOS80D | | | RN | | | 4/30/2032 | 1-Jun-99 | 7-Aug-99 | 1-Jun-99 | 7-Aug-99 |
| 6331 | 575246 | ANDERSON GJ | DFWFO767I | | | RN | | | 1/10/2033 | 1-Jun-99 | 9-Aug-99 | 1-Jun-99 | 9-Aug-99 |
| 6332 | 575247 | SIMS TR | ORDFO767I | | | RN | | | 5/31/2033 | 1-Jun-99 | 9-Aug-99 | 5-Nov-01 | 12-Jul-02 |
| 6333 | 123650 | KOHLMAN D | MIAFO737D | | | AA | | | 6/22/2030 | 12-Jun-99 | 9-Aug-99 | 14-Feb-90 | 14-Dec-00 |
| 6334 | 373607 | VACHE TC | OOO XXX | | | AA | MDSB | 6/15/2013 | 2/21/2021 | 9-Apr-01 | 11-Aug-99 | 10-May-84 | 9-Apr-01 |
| 6335 | 134891 | SCHULTZ DL | DFWFOS80D | | | AA | | | 3/25/2023 | 23-Apr-01 | 11-Aug-99 | 26-Jan-87 | 20-Jul-03 |
| 6336 | 148377 | BROWN TM | ORDFOS80D | | | AA | | | 1/13/2027 | 9-Apr-01 | 11-Aug-99 | 22-Jul-85 | 9-Apr-01 |
| 6337 | 148412 | INTGROEN JB | ORDFO737D | | | AA | | | 6/12/2026 | 9-Apr-01 | 11-Aug-99 | 26-Aug-85 | 9-Apr-01 |
| 6338 | 575255 | CHAMPION AK | DCAFOS80D | | | RN | | | 7/11/2019 | 12-Jun-99 | 11-Aug-99 | 12-Jun-99 | 11-Aug-99 |
| 6339 | 575263 | MARKIE WJ | MIAFO737I | | | RN | | | 7/15/2026 | 12-Jun-99 | 12-Aug-99 | 12-Jun-99 | 12-Aug-99 |
| 6340 | 575264 | PARK JR | MIAFO767I | | | RN | | | 11/13/2026 | 12-Jun-99 | 12-Aug-99 | 12-Jun-99 | 12-Aug-99 |
| 6341 | 575267 | TRAYER KB | DFWFOS80D | | | RN | | | 9/15/2027 | 12-Jun-99 | 12-Aug-99 | 12-Jun-99 | 12-Aug-99 |
| 6342 | 575271 | QUINLAN DB | DFWFO767I | | | RN | | | 8/14/2028 | 12-Jun-99 | 12-Aug-99 | 12-Jun-99 | 12-Aug-99 |
| 6343 | 575258 | SHANLE JR LC | SLTFOS80D | MIAFO777I | 4/1/2014 | RN | | | 9/24/2023 | 12-Jun-99 | 13-Aug-99 | 12-Jun-99 | 13-Aug-99 |
| 6344 | 575259 | ESCH JA | DCAFO767I | | | RN | | | 2/21/2025 | 12-Jun-99 | 13-Aug-99 | 12-Jun-99 | 13-Aug-99 |
| 6345 | 575260 | STONE RE | DFWFO767I | | | RN | | | 5/18/2025 | 12-Jun-99 | 15-Aug-99 | 12-Jun-99 | 15-Aug-99 |
| 6346 | 575261 | VENDEN CD | DFWFO320D | | | RN | | | 1/6/2026 | 12-Jun-99 | 15-Aug-99 | 12-Jun-99 | 15-Aug-99 |
| 6347 | 575265 | DIERKES JR CJ | MIAFO737I | | | RN | | | 5/30/2027 | 12-Jun-99 | 15-Aug-99 | 12-Jun-99 | 15-Aug-99 |
| 6348 | 575262 | JAMES JR CL | DFWFO737D | | | RN | | | 4/21/2026 | 12-Jun-99 | 17-Aug-99 | 12-Jun-99 | 17-Aug-99 |
| 6349 | 330124 | BETKA DJ | DFWFO737D | | | AA | | | 10/19/2026 | 12-Jun-99 | 17-Aug-99 | 25-Jul-91 | 17-Aug-99 |
| 6350 | 575270 | QUALLS RV | OOO XXX | | | RN | CRMLOA | 7/10/2013 | 2/27/2028 | 12-Jun-99 | 18-Aug-99 | 20-Feb-09 | 27-Jul-09 |
| 6351 | 575274 | CONROY MV | OOO XXX | | | RN | MDSB | 8/1/2012 | 4/25/2029 | 12-Jun-99 | 18-Aug-99 | 12-Jun-99 | 18-Aug-99 |
| 6352 | 563287 | BARRETT PT | DFWFO737D | | | AA | | | 9/27/2029 | 12-Jun-99 | 18-Aug-99 | 8-Feb-99 | 18-Aug-99 |
| 6353 | 575275 | MERRILL TI | OOO XXX | | | RN | MDSB | 6/19/2011 | 11/16/2030 | 12-Jun-99 | 18-Aug-99 | 12-Jun-99 | 21-Nov-99 |
| 6354 | 575276 | WIEMUTH RA | ORDFO737D | | | RN | | | 1/27/2031 | 12-Jun-99 | 18-Aug-99 | 12-Jun-99 | 18-Aug-99 |
| 6355 | 575277 | PIERCE RD | OOO XXX | | | RN | CRMLOA | 1/1/2011 | 2/9/2031 | 12-Jun-99 | 18-Aug-99 | 12-Jun-99 | 18-Aug-99 |
| 6356 | 575266 | DAVENPORT RE | DFWFO320D | | | RN | | | 6/17/2030 | 12-Jun-99 | 19-Aug-99 | 11-Nov-00 | 18-Apr-01 |
| 6357 | 541269 | LOHMANN FW | LGAFO767I | | | AA | | | 11/17/2027 | 12-Jun-99 | 19-Aug-99 | 2-Mar-98 | 19-Aug-99 |
| 6358 | 575269 | ARNOLD MF | DFWFO767I | | | RN | | | 1/31/2028 | 12-Jun-99 | 19-Aug-99 | 12-Jun-99 | 19-Aug-99 |
| 6359 | 575278 | GIRNIUS JM | LGAFO777I | | | RN | | | 5/21/2031 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6360 | 680715 | VANEK JA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/22/2030 | 15-Jul-88 | 21-Aug-99 | 15-Jul-88 | 1-Sep-99 |
| 6361 | 575279 | MCINTOSH PE | DFWFO737D | | | RN | | | 7/2/2031 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6362 | 575280 | SYME SW | DFWFOS80D | | | RN | | | 8/4/2031 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6363 | 575282 | PETIT PT | LAXFOS80D | | | RN | | | 9/22/2031 | 12-Jun-99 | 21-Aug-99 | 17-Aug-02 | 26-Oct-02 |
| 6364 | 563441 | TAYLOR T | ORDFO737D | | | AA | | | 10/12/2031 | 12-Jun-99 | 21-Aug-99 | 8-Mar-99 | 21-Aug-99 |
| 6365 | 575268 | SMITH SS | MIAFO737I | | | RN | | | 12/7/2027 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6366 | 575283 | MAZONE FM | OOO XXX | | | RN | MDSB | 5/20/2011 | 2/19/2032 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6367 | 122451 | HICKSON KA | ORDFO767I | | | AA | | | 2/24/2032 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6368 | 435697 | RHINES GA | DFWFOS80D | | | AA | | | 4/7/2032 | 12-Jun-99 | 21-Aug-99 | 13-Nov-90 | 31-Jul-03 |
| 6369 | 575285 | PEMBERTON DS | LAXFO767I | | | RN | | | 9/7/2033 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6370 | 377503 | PINERA A | LGAFOS80D | | | AA | | | 7/14/2034 | 12-Jun-99 | 21-Aug-99 | 1-Nov-93 | 21-Aug-99 |
| 6371 | 575286 | BOWE JR AJ | ORDFO767I | | | RN | | | 3/20/2038 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6372 | 575272 | TITUS DW | DFWFOS80D | | | RN | | | 12/3/2028 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6373 | 575281 | HOOPER TJ | ORDFO737I | | | RN | | | 8/19/2031 | 12-Jun-99 | 21-Aug-99 | 12-Jun-99 | 21-Aug-99 |
| 6374 | 373495 | GREEN ML | MIAFO767I | | | AA | | | 5/1/2023 | 23-Apr-01 | 21-Aug-99 | 26-Aug-85 | 23-Apr-01 |
| 6375 | 148462 | THORSLAND JW | LGAFO767I | | | AA | | | 7/14/2023 | 23-Apr-01 | 21-Aug-99 | 26-Aug-85 | 23-Apr-01 |
| 6376 | 373441 | LARSON RS | DFWFOS80D | | | AA | | | 5/31/2024 | 7-May-01 | 21-Aug-99 | 7-Oct-85 | 7-May-01 |
| 6377 | 680709 | ALBRIGHT DJ | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 2/4/2024 | 15-Jul-88 | 21-Aug-99 | 15-Jul-88 | 1-Sep-88 |
| 6378 | 373478 | WOODS TE | DFWFOS80D | | | AA | | | 8/16/2024 | 7-May-01 | 21-Aug-99 | 21-Oct-85 | 7-May-01 |
| 6379 | 129630 | CLEMMONS RA | DFWFO320D | | | AA | | | 9/11/2022 | 7-May-01 | 21-Aug-99 | 28-Oct-85 | 7-May-01 |
| 6380 | 148556 | OBRIEN GF | ORDFO737D | | | AA | | | 4/8/2024 | 7-May-01 | 21-Aug-99 | 4-Nov-85 | 7-May-01 |
| 6381 | 146922 | WILLIAMS LM | LAXFO737D | | | AA | | | 4/28/2016 | 7-May-01 | 21-Aug-99 | 2-Dec-85 | 7-May-01 |
| 6382 | 151128 | TESSIER FR | LGAFOS80D | | | AA | | | 1/11/2025 | 7-May-01 | 21-Aug-99 | 2-Dec-85 | 7-May-01 |
| 6383 | 575284 | KERL JF | DFWFOS80D | | | RN | | | 10/24/2019 | 6-Jul-99 | 21-Aug-99 | 6-Jul-99 | 21-Aug-99 |
| 6384 | 541337 | PERKINS JJ | LGAFO777I | | | AA | | | 7/11/2021 | 6-Jul-99 | 21-Aug-99 | 13-Apr-98 | 21-Aug-99 |
| 6385 | 680712 | FINNIN JA | SLTCAS80D | SLTFOS80D | 4/1/2014 | TW | | | 8/24/2026 | 15-Jul-88 | 22-Aug-99 | 15-Jul-88 | 1-Sep-88 |
| 6386 | 575287 | LEE GW | DFWFOS80D | | | RN | | | 7/15/2021 | 6-Jul-99 | 23-Aug-99 | 6-Jul-99 | 23-Aug-99 |
| 6387 | 575288 | BREWER TG | DFWFOS80D | | | RN | | | 9/13/2021 | 6-Jul-99 | 23-Aug-99 | 6-Jul-99 | 23-Aug-99 |
| 6388 | 575290 | FYFE MP | DFWFOS80D | | | RN | | | 9/15/2024 | 6-Jul-99 | 25-Aug-99 | 6-Jul-99 | 25-Aug-99 |
| 6389 | 575291 | HACKER SJ | LGAFO767I | | | RN | | | 6/28/2025 | 6-Jul-99 | 25-Aug-99 | 6-Jul-99 | 25-Aug-99 |
| 6390 | 575292 | FORD TD | LGAFO767I | | | RN | | | 11/9/2025 | 6-Jul-99 | 29-Aug-99 | 6-Jul-99 | 29-Aug-99 |
| 6391 | 575293 | SMITH SR | MIAFO737I | | | RN | | | 2/16/2027 | 6-Jul-99 | 29-Aug-99 | 6-Jul-99 | 29-Aug-99 |
| 6392 | 563443 | SINGLETARY MA | DFWFOS80D | | | AA | | | 3/26/2024 | 6-Jul-99 | 29-Aug-99 | 8-Mar-99 | 29-Aug-99 |
| 6393 | 575296 | BENNETT RD | LAXFO767I | | | RN | | | 6/23/2028 | 6-Jul-99 | 30-Aug-99 | 6-Jul-99 | 30-Aug-99 |
| 6394 | 575298 | RASMUSSEN JR | BOSFO737D | | | RN | | | 8/19/2028 | 6-Jul-99 | 30-Aug-99 | 6-Jul-99 | 30-Aug-99 |
| 6395 | 575299 | VON VIETINGHOFF M | LAXFOS80D | | | RN | | | 10/28/2028 | 6-Jul-99 | 30-Aug-99 | 6-Jul-99 | 30-Aug-99 |
| 6396 | 575301 | GRACEY DP | OOO XXX | | | RN | CRMLOA | 11/1/2009 | 1/10/2029 | 6-Jul-99 | 30-Aug-99 | 6-Jul-99 | 30-Aug-99 |
| 6397 | 575302 | KROLL GE | MIAFO767I | | | RN | | | 3/24/2029 | 6-Jul-99 | 30-Aug-99 | 6-Jul-99 | 30-Aug-99 |
| 6398 | 575303 | WEEKLEY GT | LGAFO737D | | | RN | | | 6/5/2029 | 6-Jul-99 | 30-Aug-99 | 6-Jul-99 | 30-Aug-99 |
| 6399 | 575294 | ISROW AR | ORDFOS80D | | | RN | | | 7/17/2027 | 6-Jul-99 | 31-Aug-99 | 6-Jul-99 | 31-Aug-99 |
| 6400 | 575295 | BAKER DW | LGAFOS80D | | | RN | | | 7/22/2027 | 6-Jul-99 | 31-Aug-99 | 6-Jul-99 | 31-Aug-99 |
| 6401 | 541537 | HAMILTON JP | LGAFO767I | | | AA | | | 5/24/2028 | 6-Jul-99 | 31-Aug-99 | 25-May-98 | 31-Aug-99 |
| 6402 | 158383 | LIU JS | MIACA767D | | | TW | | | 12/16/2028 | 15-Jul-88 | 2-Sep-99 | 15-Jul-88 | 1-Sep-88 |
| 6403 | 575304 | MCGRATH JJ | OOO XXX | | | RN | CRMLOA | 5/1/2013 | 7/10/2029 | 6-Jul-99 | 2-Sep-99 | 5-Aug-07 | 2-Oct-07 |
| 6404 | 575305 | SCHOENBUCHER PE | BOSFO737D | | | RN | | | 4/7/2030 | 6-Jul-99 | 2-Sep-99 | 6-Jul-99 | 2-Sep-99 |
| 6405 | 199767 | KINSEY DA | DFWFO767I | | | AA | | | 8/13/2030 | 6-Jul-99 | 2-Sep-99 | 16-Apr-90 | 17-Oct-99 |
| 6406 | 516885 | HEINZ MP | LAXFOS80D | | | AA | | | 9/27/2030 | 6-Jul-99 | 2-Sep-99 | 2-Feb-98 | 2-Sep-99 |
| 6407 | 575306 | HILL CS | BOSFO737D | | | RN | | | 10/20/2030 | 6-Jul-99 | 2-Sep-99 | 6-Jul-99 | 2-Sep-99 |
| 6408 | 575307 | BOSKET RA | OOO XXX | | | RN | CRMLOA | 1/8/2009 | 11/23/2030 | 6-Jul-99 | 2-Sep-99 | 6-Jul-99 | 2-Sep-99 |
| 6409 | 575300 | GALLAGHER TR | MIAFO767D | | | RN | | | 12/19/2028 | 6-Jul-99 | 4-Sep-99 | 8-Jul-99 | 4-Mar-00 |
| 6410 | 575308 | BONENBERGER SA | LGAFOS80D | | | RN | | | 7/26/2031 | 6-Jul-99 | 5-Sep-99 | 6-Jul-99 | 5-Sep-99 |
| 6411 | 575309 | BURAN RT | OOO XXX | | | RN | CRMLOA | 2/16/2012 | 9/22/2031 | 6-Jul-99 | 5-Sep-99 | 6-Jul-99 | 5-Sep-99 |
| 6412 | 499512 | VAN DEN BRINK CM | ORDFO737I | | | AA | | | 12/18/2031 | 6-Jul-99 | 5-Sep-99 | 6-Aug-01 | 4-Jan-02 |
| 6413 | 575310 | HELSOM DE | ORDFO737D | | | RN | | | 2/14/2032 | 6-Jul-99 | 5-Sep-99 | 6-Jul-99 | 5-Sep-99 |
| 6414 | 575311 | LEVY KA | MIAFO777I | | | RN | | | 7/2/2032 | 6-Jul-99 | 5-Sep-99 | 6-Jul-99 | 5-Sep-99 |
| 6415 | 575312 | MILLER JK | LAXFO320D | | | RN | | | 9/11/2032 | 6-Jul-99 | 5-Sep-99 | 6-Jul-99 | 5-Sep-99 |
| 6416 | 563431 | NIKODEM TE | ORDFO737D | | | AA | | | 11/1/2029 | 6-Jul-99 | 5-Sep-99 | 8-Mar-99 | 6-Sep-99 |
| 6417 | 516587 | HINTON HM | OOO XXX | | | AA | CRMLOA | 2/4/2008 | 6/20/2030 | 6-Jul-99 | 6-Sep-99 | 6-Jul-99 | 6-Sep-99 |
| 6418 | 575313 | VAGIM JP | LAXFO737D | | | RN | | | 6/14/2033 | 6-Jul-99 | 6-Sep-99 | 6-Jul-99 | 6-Sep-99 |
| 6419 | 493682 | HAWKINS MA | LGAFO767I | | | AA | | | 4/25/2034 | 6-Jul-99 | 6-Sep-99 | 9-Jul-97 | 6-Sep-99 |
| 6420 | 575314 | CONNELL D | MIAFO767I | | | RN | | | 3/16/2036 | 6-Jul-99 | 6-Sep-99 | 6-Jul-99 | 6-Sep-99 |
| 6421 | 575315 | BODEN NJ | MIAFO777I | | | RN | | | 4/29/2036 | 6-Jul-99 | 6-Sep-99 | 6-Jul-99 | 6-Sep-99 |
| 6422 | 575316 | LANDRY DT | LAXFO737D | | | RN | | | 7/30/2036 | 6-Jul-99 | 6-Sep-99 | 6-Jul-99 | 6-Sep-99 |
| 6423 | 575317 | HANNIGER KA | MIAFO737I | | | RN | | | 8/8/2036 | 6-Jul-99 | 6-Sep-99 | 6-Jul-99 | 6-Sep-99 |
| 6424 | 146687 | LOSIER NM | LAXFO737D | | | AA | | | 9/28/2021 | 21-Dec-85 | | 9-Dec-85 | 21-May-01 |
| 6425 | 129760 | SUTHERLAND CE | MIAFO737I | | | AA | | | 1/1/2018 | 21-May-01 | 6-Sep-99 | 10-Feb-86 | 21-May-01 |
| 6426 | 129817 | SEARS DJ | DFWFO737D | | | AA | | | 5/30/2026 | 21-May-01 | 6-Sep-99 | 10-Feb-86 | 21-May-01 |
| 6427 | 680717 | DEANS KW | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 8/30/2019 | 29-Jul-88 | 6-Sep-99 | 29-Jul-88 | 15-Sep-88 |
| 6428 | 575320 | FALKENBERG BJ | DFWFOS80D | | | RN | | | 9/28/2021 | 19-Jul-99 | 8-Sep-99 | 19-Jul-99 | 8-Sep-99 |
| 6429 | 575321 | MELIN MA | DCAFO737D | | | RN | | | 10/24/2025 | 19-Jul-99 | 8-Sep-99 | 19-Jul-99 | 8-Sep-99 |
| 6430 | 575323 | CHAMBERS CS | OOO XXX | | | RN | CRMLOA | 3/16/2012 | 9/21/2027 | 19-Jul-99 | 10-Sep-99 | 19-Jul-99 | 10-Sep-99 |
| 6431 | 575324 | SHERIDAN PR | OOO XXX | | | RN | CRMLOA | 5/1/2007 | 1/31/2028 | 19-Jul-99 | 12-Sep-99 | 19-Jul-99 | 12-Sep-99 |
| 6432 | 575326 | ARMINIO JR AA | LAXFO767I | | | RN | | | 6/2/2028 | 19-Jul-99 | 12-Sep-99 | 19-Jul-99 | 12-Sep-99 |
| 6433 | 680718 | HANSEN KM | SLTCAS80D | SLTFOS80D | 4/1/2014 | TW | | | 4/14/2024 | 29-Jul-88 | 13-Sep-99 | 29-Jul-88 | 15-Sep-88 |
| 6434 | 575325 | MILLER SM | ORDFO767I | | | RN | | | 5/26/2028 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 14-Sep-99 |
| 6435 | 575327 | OTTO LG | OOO XXX | | | RN | CRMLOA | 10/24/2008 | 1/12/2029 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 14-Oct-99 |
| 6436 | 386638 | DODSON JA | DFWFOS80D | | | AA | | | 2/5/2029 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 14-Sep-99 |
| 6437 | 575328 | TIRRELL MJ | LGAFO737D | | | RN | | | 4/16/2029 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 23-Sep-99 |
| 6438 | 575329 | PAFFENROTH SA | OOO XXX | | | RN | CRMLOA | 11/17/2010 | 7/30/2029 | 19-Jul-99 | 14-Sep-99 | 3-Sep-05 | 30-Oct-05 |
| 6439 | 575331 | CAMPBELL SK | LAXFO767D | | | RN | | | 9/17/2030 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 14-Sep-99 |
| 6440 | 575332 | BROWN PA | OOO XXX | | | RN | CRMLOA | 10/1/2012 | 9/20/2030 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 14-Sep-99 |
| 6441 | 575334 | BUNCE CS | DFWFO737D | | | RN | | | 11/16/2030 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 14-Sep-99 |
| 6442 | 680723 | MITCHELL TB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/19/2024 | 29-Jul-88 | 14-Sep-99 | 29-Jul-88 | 15-Sep-88 |
| 6443 | 575335 | HILL AJ | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 11/26/2030 | 19-Jul-99 | 14-Sep-99 | 19-Jul-99 | 14-Sep-99 |
| 6444 | 575330 | YEATMAN JP | ORDFO737D | | | RN | | | 10/19/2029 | 19-Jul-99 | 16-Sep-99 | 19-Jul-99 | 16-Sep-99 |
| 6445 | 575336 | SPANGLER TA | LGAFO767I | | | RN | | | 1/16/2031 | 19-Jul-99 | 17-Sep-99 | 19-Jul-99 | 17-Sep-99 |
| 6446 | 575337 | MALENKE PJ | LAXFO320D | | | RN | | | 3/17/2031 | 19-Jul-99 | 17-Sep-99 | 19-Jul-99 | 17-Sep-99 |
| 6447 | 575338 | MAROHN DW | ORDFO767I | | | RN | | | 10/5/2031 | 19-Jul-99 | 17-Sep-99 | 19-Jul-99 | 17-Sep-99 |
| 6448 | 575340 | BRYNN LE | DFWFO737D | | | RN | | | 12/8/2031 | 19-Jul-99 | 17-Sep-99 | 19-Jul-99 | 17-Sep-99 |
| 6449 | 575342 | CROUNSE DA | OOO XXX | | | RN | CRMLOA | 7/11/2013 | 2/26/2032 | 19-Jul-99 | 17-Sep-99 | 19-Jul-99 | 17-Sep-99 |

CONFIDENTIAL

| # | ID | Name | Base | Base2 | Eff Date | Grp | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6450 | 575341 | CARTER DP | LGAFO767I | | | RN | | | 10/3/2032 | 19-Jul-99 | 17-Sep-99 | 19-Jul-99 | 17-Sep-99 |
| 6451 | 575333 | DUNKIN SM | DFWFOS80D | | | RN | | | 11/2/2030 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6452 | 680721 | LARSON TH | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/1/2024 | 29-Jul-88 | 18-Sep-99 | 29-Jul-88 | 20-Jul-89 |
| 6453 | 575339 | TAYLOR MM | DFWFOS80D | | | RN | | | 10/9/2031 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6454 | 575343 | GAGE M | BOSFO767I | | | RN | | | 9/20/2032 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6455 | 575345 | CLEVELAND LA | ORDFOS80D | | | RN | | | 11/1/2032 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6456 | 575346 | DANIEL CM | DFWFOS80D | | | RN | | | 11/9/2032 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6457 | 575347 | ANDERSON NM | MIAFO737I | | | RN | | | 3/22/2033 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6458 | 575348 | DAVEY WC | ORDFO737D | | | RN | | | 4/17/2033 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6459 | 575349 | ZEHE KA | MIAFO767I | | | RN | | | 5/30/2033 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6460 | 575344 | ENGEL BE | BOSFO767I | | | RN | | | 10/20/2032 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6461 | 680720 | JOHN DR | MIACA767D | | | TW | | | 3/21/2025 | 29-Jul-88 | 18-Sep-99 | 29-Jul-88 | 15-Sep-88 |
| 6462 | 575350 | HOAGLAND WJ | BOSFO737D | | | RN | | | 6/26/2033 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6463 | 575351 | KIDWELL GR | MIAFO737I | | | RN | | | 6/3/2035 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6464 | 575352 | KNIGHT SJ | ORDFO737D | | | RN | | | 11/2/2035 | 19-Jul-99 | 18-Sep-99 | 28-Oct-00 | 18-Sep-01 |
| 6465 | 575353 | GODDARD MT | ORDFO737D | | | RN | | | 3/6/2036 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6466 | 575354 | ROBERTS JA | DFWFO737D | | | RN | | | 3/17/2037 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6467 | 575355 | SPONSLER WD | ORDFO767I | | | RN | | | 3/2/2038 | 19-Jul-99 | 18-Sep-99 | 19-Jul-99 | 18-Sep-99 |
| 6468 | 575356 | GILES CN | LGAFO767I | | | RN | | | 9/13/2039 | 19-Jul-99 | 18-Sep-99 | 18-Nov-01 | 7-Jun-02 |
| 6469 | 146635 | JOHNSON J | LAXFO767D | | | AA | | | 3/6/2020 | 4-Jun-01 | 20-Sep-99 | 17-Feb-86 | 4-Jun-01 |
| 6470 | 680726 | SPRANG JH | MIACA767D | | | TW | | | 7/9/2025 | 29-Jul-88 | 20-Sep-99 | 29-Jul-88 | 15-Sep-88 |
| 6471 | 148393 | EYRE RT | ORDFO737D | | | AA | | | 6/13/2023 | 21-May-01 | 20-Sep-99 | 24-Feb-86 | 21-May-01 |
| 6472 | 148368 | BEILER DL | MIAFO767I | | | AA | | | 9/23/2024 | 4-Jun-01 | 20-Sep-99 | 24-Feb-86 | 4-Jun-01 |
| 6473 | 148467 | WATSON GE | ORDFOS80D | | | AA | | | 8/27/2026 | 4-Jun-01 | 20-Sep-99 | 24-Feb-86 | 4-Jun-01 |
| 6474 | 148432 | MORGAN MA | ORDFO737I | | | AA | | | 4/24/2027 | 4-Jun-01 | 20-Sep-99 | 24-Feb-86 | 4-Jun-01 |
| 6475 | 329596 | HOLLIDAY RL | DFWFOS80D | | | AA | | | 4/6/2024 | 4-Jun-01 | 20-Sep-99 | 7-Apr-86 | 4-Jun-01 |
| 6476 | 373428 | HEATHCOCK GR | DFWFOS80D | | | AA | | | 5/8/2019 | 4-Jun-01 | 20-Sep-99 | 21-Apr-86 | 4-Jun-01 |
| 6477 | 517980 | JORDAN MA | OOO XXX | | | AA | UNPDSK | 11/8/2013 | 9/20/2025 | 2-Aug-99 | 18-Sep-99 | 1-Jun-98 | 6-Feb-03 |
| 6478 | 575357 | GONZALEZ A | MIAFO737I | | | RN | | | 6/5/2017 | 2-Aug-99 | 20-Sep-99 | 2-Aug-99 | 20-Sep-99 |
| 6479 | 575358 | GLADDEN RJ | DCAFO737D | | | RN | | | 1/5/2018 | 2-Aug-99 | 20-Sep-99 | 2-Aug-99 | 20-Sep-99 |
| 6480 | 575359 | HAMPTON WC | DCAFO737D | | | RN | | | 10/4/2018 | 2-Aug-99 | 22-Sep-99 | 2-Aug-99 | 22-Sep-99 |
| 6481 | 575361 | STEWART SD | DFWFO767I | | | RN | | | 8/8/2021 | 2-Aug-99 | 28-Sep-99 | 2-Aug-99 | 28-Sep-99 |
| 6482 | 376909 | SHULL EJ | DFWFO737D | | | AA | | | 8/4/2023 | 2-Aug-99 | 28-Sep-99 | 20-Nov-86 | 28-Sep-99 |
| 6483 | 575363 | MONAHAN III GL | DCAFO737D | | | RN | | | 10/11/2025 | 2-Aug-99 | 28-Sep-99 | 2-Aug-99 | 28-Sep-99 |
| 6484 | 575362 | GUZINSKI PJ | MIAFO767I | | | RN | | | 9/29/2024 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6485 | 575364 | WOOLWINE SA | MIAFO767I | | | RN | | | 10/11/2025 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6486 | 680722 | MASON MJ | SLTFOS80D | | | TW | | | 1/12/2028 | 29-Jul-88 | 29-Sep-99 | 29-Jul-88 | 15-Sep-88 |
| 6487 | 046691 | CARL CR | MIAFO737D | | | AA | | | 1/10/2027 | 2-Aug-99 | 29-Sep-99 | 19-Jan-87 | 29-Sep-99 |
| 6488 | 575369 | GOOBY JO | DCAFO737D | | | RN | | | 8/14/2027 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6489 | 575371 | MURASKO MW | LAXFO767D | | | RN | | | 12/15/2028 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6490 | 575372 | HENNEY LL | DFWFOS80D | | | RN | | | 11/23/2029 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6491 | 575365 | EGBERT TL | MIAFO767I | | | RN | | | 1/21/2026 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6492 | 575368 | YOUNG JA | DFWFO320D | | | RN | | | 5/4/2027 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6493 | 575366 | OLIVER SP | LGAFOS80D | | | RN | | | 10/18/2026 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 28-May-03 |
| 6494 | 575373 | EVANS MD | ORDFO767I | | | RN | | | 3/31/2030 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6495 | 575374 | BELL BC | DFWFOS80D | | | RN | | | 7/9/2030 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6496 | 575375 | BROWN JA | LGAFO737D | | | RN | | | 9/16/2030 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6497 | 575376 | SOUSA MA | LAXFOS80D | | | RN | | | 12/28/2030 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6498 | 575377 | DEBOSKEY JA | MIAFO777I | | | RN | | | 2/28/2031 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6499 | 575379 | KILGORE RG | OOO XXX | | | RN | PLOA | 1/31/2013 | 8/19/2031 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6500 | 575370 | OTOOLE TW | ORDFOS80D | | | RN | | | 9/12/2028 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6501 | 575389 | KNABEL JF | OOO XXX | | | RN | CRMLOA | 1/3/2010 | 11/8/2031 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6502 | 575380 | LUCAS RH | MIAFO767I | | | RN | | | 11/11/2031 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6503 | 541851 | LOVFALD III PJ | DFWFOS80D | | | AA | | | 11/29/2031 | 2-Aug-99 | 29-Sep-99 | 14-Aug-98 | 29-Sep-99 |
| 6504 | 575381 | TALKE KS | LGAFO767I | | | RN | | | 1/13/2032 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6505 | 575382 | DOROTHY JD | DFWFO767D | | | RN | | | 3/9/2032 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6506 | 575383 | BOROWSKI CL | OOO XXX | | | RN | CRMLOA | 1/13/2002 | 4/28/2032 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6507 | 192564 | RADIGONDA JR R | LGAFO767I | | | AA | | | 8/12/2029 | 2-Aug-99 | 29-Sep-99 | 31-Jan-91 | 29-Sep-99 |
| 6508 | 575384 | REILLY PG | DFWFO767I | | | RN | | | 8/11/2032 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6509 | 575385 | NELSON JB | DFWFOS80D | | | RN | | | 11/30/2032 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6510 | 575386 | AMBRE JOHNSON LM | DFWFO767D | | | RN | | | 1/3/2033 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 22-Dec-99 |
| 6511 | 680733 | MULHERIN BJ | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/17/2017 | 5-Aug-88 | 29-Sep-99 | 5-Aug-88 | 22-Sep-88 |
| 6512 | 152943 | PLESCIA JJ | DFWFO737D | | | AA | | | 1/19/2033 | 2-Aug-99 | 29-Sep-99 | 6-Jul-98 | 29-Sep-99 |
| 6513 | 171850 | HANSEN BB | ORDFO767I | | | AA | | | 6/4/2033 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6514 | 575387 | DIMARCO MR | ORDFOS80D | | | RN | | | 8/6/2033 | 2-Aug-99 | 29-Sep-99 | 2-Aug-99 | 29-Sep-99 |
| 6515 | 575378 | HAHN PR | DFWFO737D | | | RN | | | 4/25/2031 | 2-Aug-99 | 29-Sep-99 | 19-Apr-00 | 16-Jun-00 |
| 6516 | 575390 | MOONEY JP | MIAFO737D | | | RN | | | 2/15/2034 | 2-Aug-99 | 29-Sep-99 | 3-Oct-99 | 28-Feb-00 |
| 6517 | 575391 | GRAY SM | MIAFO767I | | | RN | | | 1/2/2036 | 2-Aug-99 | 29-Sep-99 | 4-Aug-99 | 17-Feb-00 |
| 6518 | 146595 | GUNTHER C | LAXFOS80D | | | AA | | | 8/10/2021 | 4-Jun-01 | 29-Sep-99 | 9-Dec-85 | 4-Jun-01 |
| 6519 | 680732 | MCNEELY MT | OOO XXX | | | TW | MDSB | 10/20/2010 | 10/20/2019 | 5-Aug-88 | 29-Sep-99 | 5-Aug-88 | 16-Oct-88 |
| 6520 | 148436 | NESTELL JG | ORDFOS80D | | | AA | | | 7/9/2020 | 4-Jun-01 | 29-Sep-99 | 27-Mar-86 | 4-Jun-01 |
| 6521 | 148386 | CONWAY BW | ORDFOS80D | | | AA | | | 7/25/2025 | 4-Jun-01 | 29-Sep-99 | 27-Mar-86 | 4-Jun-01 |
| 6522 | 148480 | ATHERTON TR | ORDFO767D | | | AA | | | 11/6/2026 | 4-Jun-01 | 29-Sep-99 | 21-Apr-86 | 4-Jun-01 |
| 6523 | 575394 | GRAHAM RB | MIAFO737D | | | RN | | | 3/16/2020 | 16-Aug-99 | 29-Sep-99 | 16-Aug-99 | 29-Sep-99 |
| 6524 | 575393 | FINDLAY GJ | DFWFOS80D | | | RN | | | 1/17/2017 | 16-Aug-99 | 4-Oct-99 | 16-Aug-99 | 4-Oct-99 |
| 6525 | 575395 | SCHIPPER TC | DFWFOS80D | | | RN | | | 3/24/2020 | 16-Aug-99 | 6-Oct-99 | 16-Aug-99 | 6-Oct-99 |
| 6526 | 360549 | MERCHANT JT | DFWFOS80D | | | AA | | | 8/5/2020 | 16-Aug-99 | 6-Oct-99 | 20-Jul-92 | 6-Oct-99 |
| 6527 | 680730 | HOLMES CS | OOO XXX | | | TW | RETIRED | 11/1/2013 | 7/18/2023 | 5-Aug-88 | 7-Oct-99 | 5-Aug-88 | 22-Sep-88 |
| 6528 | 575424 | HILLAN JB | DCAFO737D | | | RN | | | 1/1/2021 | 16-Aug-99 | 8-Oct-99 | 8-Oct-99 | 8-Oct-99 |
| 6529 | 575397 | MCCLOSKEY JM | DFWFOS80D | | | RN | | | 9/13/2022 | 16-Aug-99 | 10-Oct-99 | 16-Aug-99 | 10-Oct-99 |
| 6530 | 575399 | OROURKE PJ | DFWFOS80D | | | RN | | | 6/3/2024 | 16-Aug-99 | 12-Oct-99 | 16-Aug-99 | 12-Oct-99 |
| 6531 | 411722 | CLARK CR | LGAFO737D | | | AA | | | 7/29/2024 | 16-Aug-99 | 12-Oct-99 | 16-Aug-99 | 12-Oct-99 |
| 6532 | 575392 | MELEHAN RJ | OOO XXX | | | RN | | | 12/26/2016 | 16-Aug-99 | 14-Oct-99 | 15-Jun-00 | 11-Nov-00 |
| 6533 | 575402 | FRYDENLUND PE | MIAFO737D | | | RN | | | 9/14/2027 | 16-Aug-99 | 14-Oct-99 | 16-Aug-99 | 14-Oct-99 |
| 6534 | 575400 | ROGERS PA | ORDFO767I | | | RN | | | 12/10/2025 | 16-Aug-99 | 16-Oct-99 | 16-Aug-99 | 16-Oct-99 |
| 6535 | 680729 | HOEHL RE | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/10/2024 | 5-Aug-88 | 17-Oct-99 | 5-Aug-88 | 22-Sep-88 |
| 6536 | 575401 | BROWN GW | MIAFO777I | | | RN | | | 6/29/2026 | 16-Aug-99 | 18-Oct-99 | 17-Aug-99 | 18-Oct-99 |
| 6537 | 385898 | STEGALL RL | DFWFO767I | | | AA | | | 12/16/2026 | 16-Aug-99 | 18-Oct-99 | 22-Aug-94 | 18-Oct-99 |
| 6538 | 575403 | LAPOINT SJ | LGAFO767I | | | RN | | | 7/22/2028 | 16-Aug-99 | 18-Oct-99 | 23-Dec-99 | 18-Oct-99 |
| 6539 | 575405 | ESPOSITO DR | LGAFO767I | | | RN | | | 1/4/2029 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6540 | 575407 | GALUPPO RR | DFWFO767I | | | RN | | | 7/6/2029 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6541 | 575409 | SZOKE NP | MIAFO737D | | | RN | | | 10/1/2029 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6542 | 575410 | FINCH GV | LAXFO737D | | | RN | | | 3/13/2030 | 16-Aug-99 | 18-Oct-99 | 16-Jun-00 | 16-Nov-00 |
| 6543 | 575411 | ANGERER CL | LGAFOS80D | | | RN | | | 8/9/2030 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6544 | 575404 | DANYLUK SD | MIAFO777I | | | RN | | | 9/28/2028 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 13-Nov-99 |
| 6545 | 680727 | CAUBLE LT | OOO XXX | | | TW | FURLOUGH | 3/2/2005 | 3/16/2025 | 5-Aug-88 | 18-Oct-99 | 5-Aug-88 | 22-Sep-88 |
| 6546 | 575412 | GOLD JA | LGAFO767I | | | RN | | | 9/27/2030 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6547 | 341422 | HARKNESS JH | MIAFO767I | | | AA | | | 1/11/2031 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6548 | 563439 | CSOROS PA | DFWFOS80D | | | AA | | | 7/6/2031 | 16-Aug-99 | 18-Oct-99 | 8-Mar-99 | 18-Oct-99 |
| 6549 | 575413 | PATANE MA | LAXFO737D | | | RN | | | 8/12/2031 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6550 | 575414 | MCKEOWN FJ | OOO XXX | | | RN | CRMLOA | 8/1/2007 | 8/31/2031 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6551 | 575415 | SHERRELL JH | DFWFOS80D | | | RN | | | 11/21/2031 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6552 | 575406 | LAYSER BE | DFWFO737D | | | RN | | | 1/12/2029 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 8-Nov-99 |
| 6553 | 575416 | NASH CR | OOO XXX | | | RN | CRMLOA | 10/31/2011 | 4/14/2032 | 16-Aug-99 | 18-Oct-99 | 19-Aug-03 | 21-Oct-03 |
| 6554 | 575417 | CASHMAN JB | OOO XXX | | | RN | CRMLOA | 11/3/1999 | 4/22/2032 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6555 | 575418 | HAMILTON SJ | MIAFO767I | | | RN | | | 6/12/2032 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6556 | 575419 | DEVINE AJ | OOO XXX | | | RN | CRMLOA | 2/3/2012 | 11/2/2032 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6557 | 575420 | WOODALL AW | DFWFOS80D | | | RN | | | 9/11/2033 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6558 | 575421 | GOLDTRAP RC | DFWFOS80D | | | RN | | | 11/29/2033 | 16-Aug-99 | 18-Oct-99 | 17-May-00 | 17-Oct-00 |
| 6559 | 575408 | BISSETT R | SLTFOS80D | ORDFO737D | 4/1/2014 | RN | | | 7/27/2029 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6560 | 575422 | WHITAKER J | MIAFO737D | | | RN | | | 8/17/2035 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6561 | 575423 | BUSH CW | DFWFOS80D | | | RN | | | 12/20/2037 | 16-Aug-99 | 18-Oct-99 | 16-Aug-99 | 18-Oct-99 |
| 6562 | 148414 | KHAN TA | ORDFO767I | | | AA | | | 8/1/2025 | 4-Jun-01 | 18-Oct-99 | 19-May-86 | 4-Jun-01 |
| 6563 | 148428 | MEREDITH RE | OOO XXX | | | AA | MDSB | 8/18/2013 | 8/15/2020 | 18-Jun-01 | 18-Oct-99 | 6-Jun-86 | 18-Jun-01 |
| 6564 | 151183 | JENNINGS WJ | BOSFO737D | | | AA | | | 9/17/2024 | 18-Jun-01 | 18-Oct-99 | 16-Jun-86 | 18-Jun-01 |
| 6565 | 147055 | SEAL TR | MIAFO767I | | | AA | | | 5/11/2019 | 18-Jun-01 | 18-Oct-99 | 7-Jul-86 | 18-Jun-01 |
| 6566 | 373511 | POLLITTE GV | DFWFO767D | | | AA | | | 5/12/2026 | 18-Jun-01 | 18-Oct-99 | 7-Jul-86 | 18-Jun-01 |
| 6567 | 575425 | SABOURIN SP | BOSFO737D | | | RN | | | 12/17/2019 | 30-Aug-99 | 18-Oct-99 | 30-Aug-99 | 18-Oct-99 |
| 6568 | 575427 | TAYLOR JE | LGAFO737D | | | RN | | | 8/20/2022 | 30-Aug-99 | 18-Oct-99 | 30-Aug-99 | 18-Oct-99 |
| 6569 | 575428 | DURKEE D | DFWFO737D | | | RN | | | 10/4/2022 | 30-Aug-99 | 20-Oct-99 | 30-Aug-99 | 20-Oct-99 |
| 6570 | 575430 | HUMMEL MW | LGAFO767I | | | RN | | | 3/12/2027 | 30-Aug-99 | 20-Oct-99 | 30-Aug-99 | 20-Oct-99 |
| 6571 | 680734 | OSTERLUND RT | DFWCAS80D | | | TW | | | 10/10/2021 | 12-Aug-88 | 21-Oct-99 | 12-Aug-88 | 29-Sep-99 |
| 6572 | 575431 | NORRIS JR WO | DFWFO737D | | | RN | | | 2/9/2028 | 30-Aug-99 | 22-Oct-99 | 30-Aug-99 | 22-Oct-99 |
| 6573 | 575432 | WILLARD TJ | MIAFO767I | | | RN | | | 3/15/2028 | 30-Aug-99 | 22-Oct-99 | 30-Aug-99 | 22-Oct-99 |
| 6574 | 575426 | CATHCART JT | MIAFO737I | | | RN | | | 2/27/2020 | 30-Aug-99 | 29-Oct-99 | 30-Aug-99 | 29-Oct-99 |
| 6575 | 575429 | RAMOS MA | MIAFO737D | | | RN | | | 5/8/2023 | 30-Aug-99 | 29-Oct-99 | 30-Aug-99 | 29-Oct-99 |
| 6576 | 575433 | STEVENSON BH | LGAFO767I | | | RN | | | 3/18/2028 | 30-Aug-99 | 29-Oct-99 | 30-Aug-99 | 26-Nov-99 |
| 6577 | 575434 | MCDONOUGH DR | OOO XXX | | | RN | FURLOUGH | 3/1/2010 | 3/22/2028 | 30-Aug-99 | 29-Oct-99 | 30-Aug-99 | 29-Oct-99 |
| 6578 | 575436 | COPELAND DC | MIAFO737I | | | RN | | | 10/23/2028 | 30-Aug-99 | 29-Oct-99 | 30-Aug-99 | 29-Oct-99 |

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Eff | St | Cat | CatDate | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6579 | 575439 | DYER PA | LGAFO737D | | | RN | | | 3/16/2029 | 30-Aug-99 | 29-Oct-99 | 20-Nov-01 | 29-Oct-99 |
| 6580 | 680739 | RUBIN JP | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 4/11/2026 | 12-Aug-88 | 30-Oct-99 | 12-Aug-88 | 29-Sep-88 |
| 6581 | 575435 | WARD JR JW | LGAFO767I | | | RN | | | 5/9/2028 | 30-Aug-99 | 31-Oct-99 | 30-Aug-99 | 31-Oct-99 |
| 6582 | 575437 | MCLAUGHLIN JO | DFWFO737D | | | RN | | | 11/10/2028 | 30-Aug-99 | 31-Oct-99 | 30-Aug-99 | 31-Oct-99 |
| 6583 | 373578 | MAYDEW CK | DFWFO320D | | | AA | | | 6/25/2027 | 30-Aug-99 | 1-Nov-99 | 13-Nov-89 | 1-Nov-99 |
| 6584 | 317643 | YEARGAIN JB | LGAFO767I | | | AA | | | 5/11/2028 | 30-Aug-99 | 3-Nov-99 | 7-Jan-91 | 3-Nov-99 |
| 6585 | 563400 | SLOAN RS | MIAFO777I | | | AA | | | 7/11/2029 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6586 | 575440 | GAJEWSKI MF | DFWFO737D | | | RN | | | 1/28/2030 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6587 | 575441 | SPIVEY JS | OOO XXX | | | RN | CRMLOA | 9/30/2010 | 7/13/2030 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6588 | 575442 | KALAFUT DR | ORDFO737D | | | RN | | | 7/20/2030 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6589 | 680737 | KITTLE LW | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/29/2026 | 12-Aug-88 | 3-Nov-99 | 12-Aug-88 | 29-Sep-88 |
| 6590 | 575443 | VANNICE JR | LGAFO737D | | | RN | | | 8/4/2030 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 20-Nov-99 |
| 6591 | 575438 | SMITH AW | DFWFOS80D | | | RN | | | 3/13/2029 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6592 | 563447 | DAVIS KL | MIAFO737I | | | AA | | | 6/4/2029 | 30-Aug-99 | 3-Nov-99 | 8-Mar-99 | 3-Nov-99 |
| 6593 | 411831 | TRIPLETT RF | LGAFO767I | | | AA | | | 11/16/2031 | 30-Aug-99 | 3-Nov-99 | 23-Jan-95 | 3-Nov-99 |
| 6594 | 575446 | KROLL RL | ORDFO737D | | | RN | | | 1/14/2032 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6595 | 575447 | MANNING CL | DFWFO767I | | | RN | | | 6/22/2032 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6596 | 680735 | BESTUL GA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/6/2027 | 12-Aug-88 | 3-Nov-99 | 12-Aug-88 | 29-Sep-88 |
| 6597 | 575448 | SUELZER TM | OOO XXX | | | RN | CRMLOA | 8/11/2011 | 10/18/2032 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6598 | 183517 | HILDEBRAND SG | DFWFOS80D | | | AA | | | 9/5/2031 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6599 | 575449 | URICH LJ | LGAFO767I | | | RN | | | 11/3/2032 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6600 | 575451 | BOOTH DE | LGAFOS80D | | | RN | | | 1/8/2033 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6601 | 575452 | UNGERER JG | MIAFO777I | | | RN | | | 3/21/2033 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6602 | 575453 | PALSSON EE | DFWFO737D | | | AA | | | 4/15/2033 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6603 | 162307 | LEONARDO DA | MIAFO737I | | | AA | | | 2/13/2035 | 30-Aug-99 | 3-Nov-99 | 16-Sep-89 | 3-Nov-99 |
| 6604 | 680740 | WOODEN JC | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 4/7/2027 | 12-Aug-88 | 3-Nov-99 | 12-Aug-88 | 29-Sep-88 |
| 6605 | 575454 | ROBERTSON EW | DFWFOS80D | | | RN | | | 6/19/2035 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6606 | 575455 | KNIGHTLY SR | LGAFO777I | | | RN | | | 4/5/2037 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6607 | 575456 | SHAYMAN GS | DFWFOS80D | | | RN | | | 8/6/2037 | 30-Aug-99 | 3-Nov-99 | 30-Aug-99 | 3-Nov-99 |
| 6608 | 151184 | GARRY KM | MIAFO737I | | | AA | | | 9/5/2026 | 18-Jun-01 | 3-Nov-99 | 16-Jun-86 | 18-Jun-01 |
| 6609 | 373398 | BASSET VJ | OOO XXX | | | AA | MDSB | 11/21/2012 | 5/22/2027 | 3-Jul-07 | 9-Nov-99 | 21-Jul-86 | 3-Jul-07 |
| 6610 | 575458 | ROGGE GD | DFWFOS80D | | | RN | | | 12/27/2020 | 13-Sep-99 | 3-Nov-99 | 13-Sep-99 | 3-Nov-99 |
| 6611 | 575460 | FRYT MR | DFWFOS80D | | | RN | | | 11/9/2021 | 13-Sep-99 | 5-Nov-99 | 13-Sep-99 | 5-Nov-99 |
| 6612 | 158396 | MCCLURE MC | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 5/11/2029 | 15-Aug-88 | 5-Nov-99 | 15-Aug-88 | 2-Oct-88 |
| 6613 | 575461 | CALLAGHAN S | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 11/11/2021 | 13-Sep-99 | 5-Nov-99 | 13-Sep-99 | 5-Nov-99 |
| 6614 | 575462 | FLORES EF | DCAFO737D | | | RN | | | 4/29/2022 | 13-Sep-99 | 7-Nov-99 | 15-Jun-00 | 7-Nov-00 |
| 6615 | 575464 | KONIE SJ | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 12/20/2022 | 13-Sep-99 | 9-Nov-99 | 13-Sep-99 | 9-Nov-99 |
| 6616 | 575465 | WOOTTON LA | DFWFO737D | | | RN | | | 1/6/2027 | 13-Sep-99 | 9-Nov-99 | 13-Sep-99 | 9-Nov-99 |
| 6617 | 575466 | ALDRIDGE RG | OOO XXX | | | RN | | | 2/4/2027 | 13-Sep-99 | 11-Nov-99 | 13-Sep-99 | 11-Nov-99 |
| 6618 | 116033 | DEMARKLES PP | BOSFO737D | | | AA | | | 8/17/2028 | 13-Sep-99 | 11-Nov-99 | 13-Sep-99 | 11-Nov-99 |
| 6619 | 575468 | CUTTER RW | MIAFO737D | | | RN | | | 1/1/2029 | 13-Sep-99 | 13-Nov-99 | 13-Sep-99 | 13-Nov-99 |
| 6620 | 572366 | JONES DA | DFWFO767I | | | RN | | | 6/3/2030 | 13-Sep-99 | 13-Nov-99 | 3-May-99 | 13-Nov-99 |
| 6621 | 575473 | LUPER PT | SLTFOS80D | LAXFOS80D | 4/1/2014 | RN | | | 1/25/2031 | 13-Sep-99 | 19-Nov-99 | 13-Sep-99 | 19-Nov-99 |
| 6622 | 575474 | LANCASTER KL | BOSFO737D | | | RN | | | 2/13/2031 | 13-Sep-99 | 19-Nov-99 | 13-Sep-99 | 19-Nov-99 |
| 6623 | 575475 | BASEMAN MH | LAXFO737D | | | RN | | | 7/6/2031 | 13-Sep-99 | 19-Nov-99 | 13-Sep-99 | 19-Nov-99 |
| 6624 | 575476 | CRAWFORD DJ | OOO XXX | | | RN | CRMLOA | 11/1/2013 | 10/1/2031 | 13-Sep-99 | 19-Nov-99 | 13-Sep-99 | 19-Nov-99 |
| 6625 | 575479 | SARDELLI MF | BOSFO737D | | | RN | | | 2/20/2032 | 13-Sep-99 | 22-Nov-99 | 13-Sep-99 | 22-Nov-99 |
| 6626 | 575480 | HITTE DM | DFWFO737D | | | RN | | | 2/29/2032 | 13-Sep-99 | 22-Nov-99 | 13-Sep-99 | 22-Nov-99 |
| 6627 | 575481 | TESTA JR JF | OOO XXX | | | RN | CRMLOA | 10/1/2008 | 4/19/2032 | 13-Sep-99 | 22-Nov-99 | 13-Sep-99 | 22-Nov-99 |
| 6628 | 575482 | MITCHELL JK | DCAFOS80D | | | RN | | | 8/22/2032 | 13-Sep-99 | 22-Nov-99 | 13-Sep-99 | 22-Nov-99 |
| 6629 | 575483 | PEEK EB | ORDFO737D | | | RN | | | 11/29/2032 | 13-Sep-99 | 22-Nov-99 | 13-Sep-99 | 22-Nov-99 |
| 6630 | 575467 | THORFINNSON KD | MIAFO737I | | | RN | | | 10/16/2028 | 13-Sep-99 | 23-Nov-99 | 13-Sep-99 | 23-Nov-99 |
| 6631 | 575469 | MESS JA | MIAFO777I | | | RN | | | 1/14/2029 | 13-Sep-99 | 25-Nov-99 | 13-Sep-99 | 25-Nov-99 |
| 6632 | 575484 | FRANTZ JK | OOO XXX | | | RN | CRMLOA | 6/27/2013 | 1/9/2033 | 13-Sep-99 | 25-Nov-99 | 13-Sep-99 | 25-Nov-99 |
| 6633 | 575485 | REED GA | OOO XXX | | | RN | MDSB | 12/29/2012 | 2/6/2033 | 13-Sep-99 | 25-Nov-99 | 13-Sep-99 | 25-Nov-99 |
| 6634 | 575486 | WAMBOLT TD | MIAFO767I | | | RN | | | 2/17/2033 | 13-Sep-99 | 25-Nov-99 | 13-Sep-99 | 25-Nov-99 |
| 6635 | 680746 | KOSEWICZ KW | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 7/1/2019 | 19-Aug-88 | 25-Nov-99 | 19-Aug-88 | 6-Oct-88 |
| 6636 | 575487 | TATE PB | DFWFO737D | | | RN | | | 5/8/2033 | 13-Sep-99 | 25-Nov-99 | 13-Sep-99 | 25-Nov-99 |
| 6637 | 575489 | KIKUT ER | MIAFO767I | | | RN | | | 8/19/2035 | 13-Sep-99 | 25-Nov-99 | 13-Sep-99 | 25-Nov-99 |
| 6638 | 575470 | PIERRE PM | MIAFO767I | | | RN | | | 9/3/2029 | 13-Sep-99 | 27-Nov-99 | 13-Sep-99 | 27-Nov-99 |
| 6639 | 469096 | GEMMA JL | OOO XXX | | | AA | | | 9/3/2036 | 13-Sep-99 | 28-Nov-99 | 13-Sep-99 | 28-May-03 |
| 6640 | 575445 | PRESSLER NJ | DFWFO767I | | | RN | | | 9/27/2036 | 13-Sep-99 | 28-Nov-99 | 13-Sep-99 | 28-Nov-99 |
| 6641 | 575490 | HENSLEY DL | OOO XXX | | | RN | TULSA | 8/31/2005 | 10/15/2036 | 13-Sep-99 | 28-Nov-99 | 13-Sep-99 | 28-Nov-99 |
| 6642 | 575491 | HAACKE DK | MIAFO777I | | | RN | | | 8/4/2037 | 13-Sep-99 | 28-Nov-99 | 13-Sep-99 | 28-Nov-99 |
| 6643 | 680748 | VOSE AM | MIACA767D | | | TW | | | 10/15/2019 | 19-Aug-88 | 28-Nov-99 | 19-Aug-88 | 6-Oct-88 |
| 6644 | 575493 | GUZIK GJ | MIAFO767I | | | RN | | | 3/11/2038 | 13-Sep-99 | 28-Nov-99 | 13-Sep-99 | 28-Nov-99 |
| 6645 | 575471 | JEPPSON EA | ORDFO737D | | | RN | | | 11/10/2029 | 13-Sep-99 | 29-Nov-99 | 13-Sep-99 | 29-Nov-99 |
| 6646 | 575472 | STAHL JM | OOO XXX | | | RN | CRMLOA | 12/2/2008 | 1/19/2030 | 13-Sep-99 | 29-Nov-99 | 13-Sep-99 | 30-Dec-99 |
| 6647 | 349943 | NOELLE JM | ORDFO737D | | | AA | | | 12/5/2038 | 13-Sep-99 | 29-Nov-99 | 13-Sep-99 | 29-Nov-99 |
| 6648 | 146656 | KNAPP DG | LAXFO737D | | | AA | | | 11/30/2020 | 3-Jul-07 | 29-Nov-99 | 18-Aug-86 | 3-Jul-07 |
| 6649 | 146686 | LONGVA E | OOO XXX | | | AA | MDSB | 10/18/2013 | 8/16/2022 | 18-Aug-86 | 18-Aug-86 | 18-Aug-86 | 18-Aug-86 |
| 6650 | 373497 | GRUBBS WM | MIAFO737I | | | AA | | | 5/20/2023 | 3-Jul-07 | 29-Nov-99 | 20-Aug-86 | 3-Jul-07 |
| 6651 | 680742 | COMPTON BB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 6/1/2020 | 19-Aug-88 | 29-Nov-99 | 19-Aug-88 | 6-Oct-88 |
| 6652 | 134900 | PATTIGNO CA | LGAFO737D | | | AA | | | 6/5/2024 | 1-Aug-07 | 29-Nov-99 | 6-Sep-86 | 1-Aug-07 |
| 6653 | 148560 | RUMPH AR | ORDFO737D | | | AA | | | 6/5/2020 | 1-Aug-07 | 29-Nov-99 | 22-Aug-86 | 1-Aug-07 |
| 6654 | 195194 | CRUZ E | MIAFO737I | | | AA | | | 9/27/2024 | 1-Aug-07 | 29-Nov-99 | 29-Sep-86 | 1-Aug-07 |
| 6655 | 387540 | KIPLING AJ | MIAFO777I | | | AA | | | 1/17/2017 | 27-Sep-99 | 29-Nov-99 | 24-Apr-95 | 29-Nov-99 |
| 6656 | 575523 | MASTROIANNI JR | LGAFO767I | | | RN | | | 1/4/2019 | 27-Sep-99 | 29-Nov-99 | 27-Sep-99 | 29-Nov-99 |
| 6657 | 680749 | WHITE CB | MIACA767D | | | TW | | | 2/25/2024 | 19-Aug-88 | 1-Dec-99 | 19-Aug-88 | 6-Oct-88 |
| 6658 | 575494 | DOUGLESS GL | DFWFOS80D | | | RN | | | 7/29/2020 | 27-Sep-99 | 3-Dec-99 | 27-Sep-99 | 3-Dec-99 |
| 6659 | 575497 | KOTOPKA JA | MIAFO737D | | | RN | | | 2/23/2021 | 27-Sep-99 | 3-Dec-99 | 27-Sep-99 | 3-Dec-99 |
| 6660 | 493648 | MCCANS MC | DFWFOS80D | | | AA | | | 3/4/2021 | 27-Sep-99 | 3-Dec-99 | 10-Mar-97 | 3-Dec-99 |
| 6661 | 575500 | GOODE TA | DCAFO737D | | | RN | | | 12/9/2021 | 27-Sep-99 | 4-Dec-99 | 27-Sep-99 | 4-Dec-99 |
| 6662 | 575498 | MOSS HD | DCAFO737D | | | RN | | | 6/27/2021 | 27-Sep-99 | 5-Dec-99 | 27-Sep-99 | 5-Dec-99 |
| 6663 | 575499 | MOSELEY JW | MIAFO777I | | | RN | | | 11/23/2021 | 27-Sep-99 | 5-Dec-99 | 27-Sep-99 | 5-Dec-99 |
| 6664 | 680743 | COLYVAS NA | MIACA767D | | | TW | | | 1/29/2027 | 19-Aug-88 | 7-Dec-99 | 19-Aug-88 | 6-Oct-88 |
| 6665 | 523921 | MASSEY GS | DFWFOS80D | | | AA | | | 11/10/2026 | 27-Sep-99 | 7-Dec-99 | 27-Sep-99 | 7-Dec-99 |
| 6666 | 575503 | CARTIER MG | MIAFO737I | | | RN | | | 6/1/2027 | 27-Sep-99 | 7-Dec-99 | 27-Sep-99 | 7-Dec-99 |
| 6667 | 575505 | BOTH GJ | LGAFO737D | | | RN | | | 10/18/2027 | 27-Sep-99 | 7-Dec-99 | 27-Sep-99 | 7-Dec-99 |
| 6668 | 575506 | LAKE DP | ORDFO737D | | | RN | | | 10/27/2027 | 27-Sep-99 | 7-Dec-99 | 27-Sep-99 | 7-Dec-99 |
| 6669 | 575507 | STEWART CJ | DFWFO767I | | | RN | | | 12/7/2027 | 27-Sep-99 | 7-Dec-99 | 27-Sep-99 | 7-Dec-99 |
| 6670 | 575508 | KREBS KC | ORDFO737D | | | RN | | | 12/19/2027 | 27-Sep-99 | 7-Dec-99 | 27-Sep-99 | 7-Dec-99 |
| 6671 | 572362 | HUMPHRIES GL | MIAFO777I | | | AA | | | 12/6/2028 | 27-Sep-99 | 7-Dec-99 | 3-May-99 | 7-Dec-99 |
| 6672 | 680741 | BELIVEAU JV | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 6/4/2027 | 19-Aug-88 | 7-Dec-99 | 19-Aug-88 | 6-Oct-88 |
| 6673 | 575524 | BROCK TS | OOO XXX | | | RN | CRMLOA | 11/19/2007 | 5/16/2029 | 27-Sep-99 | 7-Dec-99 | 27-Sep-99 | 7-Dec-99 |
| 6674 | 575509 | WILSON CB | DFWFO320D | | | RN | | | 3/5/2028 | 27-Sep-99 | 9-Dec-99 | 27-Sep-99 | 9-Dec-99 |
| 6675 | 575510 | JACKSON DW | LAXFO737D | | | RN | | | 9/30/2030 | 27-Sep-99 | 10-Dec-99 | 27-Sep-99 | 10-Dec-99 |
| 6676 | 575511 | KRAY SF | MIAFO737I | | | RN | | | 1/9/2031 | 27-Sep-99 | 10-Dec-99 | 27-Sep-99 | 10-Dec-99 |
| 6677 | 575513 | DEVITO AJ | LGAFO767D | | | RN | | | 7/1/2031 | 27-Sep-99 | 10-Dec-99 | 27-Sep-99 | 10-Dec-99 |
| 6678 | 575514 | HUGHES DE | MIAFO737D | | | RN | | | 9/13/2031 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6679 | 575515 | WARREN SE | DFWFO767I | | | RN | | | 4/11/2032 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6680 | 680747 | TESTRAKE JB | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 8/24/2027 | 19-Aug-88 | 13-Dec-99 | 19-Aug-88 | 6-Oct-88 |
| 6681 | 575516 | MUNDT AR | MIAFO767D | | | RN | | | 4/21/2032 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6682 | 575517 | UTNE LA | DCAFO737D | | | RN | | | 7/2/2032 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6683 | 575518 | OBRIEN SP | LGAFO767I | | | RN | | | 10/27/2032 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6684 | 541563 | ANDREWS JD | BOSFO737D | | | AA | | | 11/16/2032 | 27-Sep-99 | 13-Dec-99 | 22-Jun-98 | 13-Dec-99 |
| 6685 | 572106 | PALMER MJ | ORDFO767I | | | AA | | | 11/19/2032 | 27-Sep-99 | 13-Dec-99 | 22-Mar-99 | 13-Dec-99 |
| 6686 | 575519 | LEWALLEN RW | DFWFO737D | | | RN | | | 6/20/2033 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6687 | 321456 | BURCH BR | MIAFO767D | | | AA | | | 11/24/2033 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6688 | 158329 | GUILLEN LW | OOO XXX | | | TW | CKA | 1/1/2013 | 9/14/2028 | 19-Aug-88 | 13-Dec-99 | 19-Aug-88 | 6-Oct-88 |
| 6689 | 575521 | EWALD JJ | DFWFOS80D | | | RN | | | 6/3/2035 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6690 | 493698 | MCDONALD KR | DFWFOS80D | | | AA | | | 1/11/2036 | 27-Sep-99 | 13-Dec-99 | 6-Aug-97 | 21-Jan-00 |
| 6691 | 575525 | HUMBERT JA | OOO XXX | | | RN | CRMLOA | 10/1/2007 | 6/28/2038 | 27-Sep-99 | 13-Dec-99 | 27-Sep-99 | 13-Dec-99 |
| 6692 | 195291 | RAMOS E | MIAFO767I | | | AA | | | 7/13/2024 | 1-Aug-07 | 13-Dec-99 | 2-Sep-86 | 1-Aug-07 |
| 6693 | 129791 | HAHN RG | MIAFO737I | | | AA | | | 4/3/2023 | 1-Aug-07 | 13-Dec-99 | 25-Sep-86 | 1-Aug-07 |
| 6694 | 148392 | ENGELKEMEIR GM | ORDFO767I | | | AA | | | 6/21/2020 | 10-Aug-07 | 13-Dec-99 | 3-Nov-86 | 1-Aug-07 |
| 6695 | 146798 | POULTON DE | ORDFO737D | | | AA | | | 1/4/2022 | 1-Aug-07 | 13-Dec-99 | 5-Jan-87 | 1-Aug-07 |
| 6696 | 146405 | AL-KATAT AM | LAXFO737D | | | AA | | | 8/2/2023 | 1-Aug-07 | 13-Dec-99 | 5-Jan-87 | 1-Aug-07 |
| 6697 | 373436 | INGRAM DD | DFWFO737I | | | AA | | | 7/27/2016 | 5-Sep-07 | 13-Dec-99 | 20-Jan-87 | 5-Sep-07 |
| 6698 | 146516 | CRISTIANO PJ | LAXFO737D | | | AA | | | 12/30/2019 | 5-Sep-07 | 13-Dec-99 | 26-Jan-87 | 5-Sep-07 |
| 6699 | 575520 | MASEMAN CH | ORDFO737D | | | RN | | | 4/2/2019 | 11-Oct-99 | 13-Dec-99 | 11-Oct-99 | 13-Dec-99 |
| 6700 | 680756 | TRITT GF | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/18/2018 | 26-Aug-88 | 16-Dec-99 | 26-Aug-88 | 13-Oct-88 |
| 6701 | 440898 | CARSEL DW | OOO XXX | | | AA | MDSB | 6/16/2010 | 1/8/2024 | 11-Oct-99 | 19-Dec-99 | 7-Apr-97 | 19-Dec-99 |
| 6702 | 575528 | KOZIK MK | ORDFO737D | | | RN | | | 10/17/2025 | 11-Oct-99 | 21-Dec-99 | 11-Oct-99 | 21-Dec-99 |
| 6703 | 563440 | PANKHURST KW | DFWFO737D | | | AA | | | 6/12/2026 | 11-Oct-99 | 22-Dec-99 | 8-Mar-99 | 22-Dec-99 |
| 6704 | 575529 | SANFORD DP | DFWFO737D | | | RN | | | 9/10/2026 | 11-Oct-99 | 22-Dec-99 | 11-Oct-99 | 22-Dec-99 |
| 6705 | 575531 | BRANDT HH | BOSFO767I | | | RN | | | 7/30/2027 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6706 | 411793 | PELLY JG | DFWFO767D | | | AA | | | 1/4/2028 | 11-Oct-99 | 25-Dec-99 | 31-Oct-94 | 25-Dec-99 |
| 6707 | 575532 | ZABOLOTNY MV | DFWFOS80D | | | RN | | | 2/10/2028 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |

CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6708 | 575526 | SCANLAN JP | OOO XXX | | | RN | CRMLOA | 7/11/2013 | 9/27/2028 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6709 | 575533 | DOAN CD | DFWFO320D | | | RN | | | 12/18/2030 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6710 | 357798 | HAYES MC | MIAFO737D | | | AA | | | 12/25/2030 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6711 | 575534 | OBRYAN SF | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 1/30/2031 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6712 | 575535 | DENARD JA | MIAFO737D | | | RN | | | 8/1/2031 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6713 | 575536 | WARD JS | SLTFOS80D | DFWFOS80D | 4/1/2014 | RN | | | 3/6/2032 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6714 | 411730 | KUIPER SP | ORDFOS80D | | | AA | | | 3/9/2032 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 6-Jan-00 |
| 6715 | 680752 | CRAWFORD WK | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 2/22/2023 | 26-Aug-88 | 25-Dec-99 | 26-Aug-88 | 13-Oct-88 |
| 6716 | 575538 | PARKER BC | OOO XXX | | | RN | CRMLOA | 4/1/2011 | 10/15/2032 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6717 | 575539 | SIRCY III WZ | LGAFOS80D | | | RN | | | 2/13/2033 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6718 | 575557 | SMITH SE | DFWFO737I | | | RN | | | 3/14/2033 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6719 | 575540 | LANTZ TP | DFWFOS80D | | | RN | | | 2/4/2034 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 26-Jan-00 |
| 6720 | 575541 | FELICELLA VS | BOSFO737D | | | RN | | | 5/7/2035 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6721 | 575542 | ANDERSON TJ | LAXFO320D | | | RN | | | 1/25/2037 | 11-Oct-99 | 25-Dec-99 | 11-Oct-99 | 25-Dec-99 |
| 6722 | 195192 | MARRERO W | MIAFO737I | | | AA | | | 1/8/2023 | 5-Sep-07 | 25-Dec-99 | 2-Sep-86 | 5-Sep-07 |
| 6723 | 680750 | FISCHER CM | LGAFO767I | | | TW | | | 7/4/2028 | 26-Aug-88 | 25-Dec-99 | 26-Aug-88 | 6-Dec-88 |
| 6724 | 151293 | ROBSON SJ | MIAFO737I | | | AA | | | 10/13/2026 | 5-Sep-07 | 25-Dec-99 | 1-Dec-86 | 5-Sep-07 |
| 6725 | 146817 | RODEMSKY DE | LAXFO737D | | | AA | | | 3/29/2021 | 5-Sep-07 | 25-Dec-99 | 26-Jan-87 | 5-Sep-07 |
| 6726 | 373352 | BLIGH RT | MIAFO737I | | | AA | | | 7/7/2022 | 5-Sep-07 | 25-Dec-99 | 4-Feb-87 | 5-Sep-07 |
| 6727 | 146829 | SANDHU KS | LAXFO737D | | | AA | | | 9/24/2021 | 5-Sep-07 | 25-Dec-99 | 16-Feb-87 | 5-Sep-07 |
| 6728 | 575547 | SCOTT ST | LGAFO737D | | | RN | | | 5/14/2021 | 25-Sep-99 | 25-Dec-99 | 25-Oct-99 | 25-Dec-99 |
| 6729 | 575548 | LOWE B | MIAFO737I | | | RN | | | 7/22/2021 | 25-Sep-99 | 27-Dec-99 | 25-Oct-99 | 27-Dec-99 |
| 6730 | 680755 | HOCHMAN RB | MIACA767D | | | TW | | | 5/25/2023 | 29-Aug-88 | 27-Dec-99 | 29-Aug-88 | 16-Oct-88 |
| 6731 | 575550 | HOLDSWORTH TJ | DCAFO737D | | | RN | | | 5/16/2022 | 25-Oct-99 | 27-Dec-99 | 25-Oct-99 | 27-Dec-99 |
| 6732 | 575546 | ANDERSON SC | LGAFO767D | | | RN | | | 3/2/2021 | 25-Oct-99 | 29-Dec-99 | 25-Oct-99 | 29-Dec-99 |
| 6733 | 192298 | VAHEDI KT | LAXFO737D | | | AA | | | 11/6/2022 | 25-Oct-99 | 29-Dec-99 | 4-Jan-90 | 29-Dec-99 |
| 6734 | 341730 | MANCINI MM | LGAFO737D | | | AA | | | 2/1/2025 | 25-Oct-99 | 29-Dec-99 | 6-Jan-92 | 29-Dec-99 |
| 6735 | 575549 | PRICE JH | LAXFO737D | | | RN | | | 12/21/2021 | 25-Oct-99 | 31-Dec-99 | 25-Oct-99 | 31-Dec-99 |
| 6736 | 575552 | WESTENDORFF PO | DCAFO737D | | | RN | | | 3/8/2025 | 25-Oct-99 | 31-Dec-99 | 25-Oct-99 | 31-Dec-99 |
| 6737 | 493672 | TERRELL KA | DFWFOS80D | | | AA | | | 12/2/2025 | 25-Oct-99 | 31-Dec-99 | 16-Jun-97 | 31-Dec-99 |
| 6738 | 575551 | CULBERTSON DL | OOO XXX | | | RN | PLOA | 12/1/2012 | 12/1/2022 | 25-Oct-99 | 2-Jan-00 | 25-Oct-99 | 2-Jan-00 |
| 6739 | 575556 | FUSCO SG | LGAFO767D | | | RN | | | 6/1/2027 | 25-Oct-99 | 2-Jan-00 | 25-Oct-99 | 2-Jan-00 |
| 6740 | 575545 | ROSS GC | MIAFO767I | | | RN | | | 6/16/2028 | 25-Oct-99 | 2-Jan-00 | 25-Oct-99 | 2-Jan-00 |
| 6741 | 575553 | STALLARD RE | DFWFOS80D | | | RN | | | 7/1/2025 | 25-Oct-99 | 4-Jan-00 | 25-Oct-99 | 4-Jan-00 |
| 6742 | 575554 | NYUL PR | DFWFOS80D | | | RN | | | 10/5/2026 | 25-Oct-99 | 6-Jan-00 | 25-Oct-99 | 6-Jan-00 |
| 6743 | 323966 | SHOEMAKER TD | LGAFO767I | | | AA | | | 6/30/2028 | 25-Oct-99 | 6-Jan-00 | 25-Oct-99 | 6-Jan-00 |
| 6744 | 575558 | YOSTEN BJ | MIAFO767I | | | RN | | | 7/28/2028 | 25-Oct-99 | 6-Jan-00 | 25-Oct-99 | 6-Jan-00 |
| 6745 | 575559 | HUBERMAN SM | MIAFO767I | | | RN | | | 3/21/2029 | 25-Oct-99 | 6-Jan-00 | 25-Oct-99 | 6-Jan-00 |
| 6746 | 575560 | HATCH TP | LAXFO767D | | | RN | | | 5/11/2029 | 25-Oct-99 | 6-Jan-00 | 25-Oct-99 | 6-Jan-00 |
| 6747 | 575561 | LEACH SC | DFWFO737D | | | RN | | | 7/3/2029 | 25-Oct-99 | 6-Jan-00 | 25-Oct-99 | 6-Jan-00 |
| 6748 | 575562 | MIDDLESWORTH RE | MIAFO767I | | | RN | | | 1/28/2030 | 25-Oct-99 | 6-Jan-00 | 27-Dec-99 | 7-Jun-00 |
| 6749 | 575555 | SAMTER CA | SLTFOS80D | DFWFOS80D | 4/1/2014 | RN | | | 3/31/2027 | 25-Oct-99 | 8-Jan-00 | 25-Oct-99 | 8-Jan-00 |
| 6750 | 575563 | MCGOUGH RL | DFWFO767I | | | RN | | | 3/30/2030 | 25-Oct-99 | 9-Jan-00 | 25-Oct-99 | 9-Jan-00 |
| 6751 | 575564 | JOHNSON TJ | OOO XXX | | | RN | MDSB | 8/11/2013 | 1/10/2031 | 25-Oct-99 | 9-Jan-00 | 25-Oct-99 | 9-Jan-00 |
| 6752 | 575565 | ROSARIO RA | LGAFO737D | | | RN | | | 5/18/2031 | 25-Oct-99 | 9-Jan-00 | 25-Oct-99 | 9-Jan-00 |
| 6753 | 575567 | POHLMAN DL | MIAFO767I | | | RN | | | 8/25/2031 | 25-Oct-99 | 9-Jan-00 | 25-Oct-99 | 9-Jan-00 |
| 6754 | 575568 | MARR RA | DFWFO767I | | | RN | | | 10/11/2031 | 25-Oct-99 | 9-Jan-00 | 25-Oct-99 | 9-Jan-00 |
| 6755 | 680762 | BUSA RA | DFWFO320D | | | TW | | | 8/13/2019 | 2-Sep-88 | 10-Jan-00 | 2-Sep-88 | 20-Oct-88 |
| 6756 | 575569 | FITZPATRICK WF | ORDFO737D | | | RN | | | 2/16/2032 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 9-May-00 |
| 6757 | 575570 | FULLER CP | ORDFO737D | | | RN | | | 10/10/2032 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6758 | 575572 | PALMER ST | MIAFO767I | | | RN | | | 1/5/2033 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6759 | 575573 | DAVIS DJ | OOO XXX | | | RN | PLOA | 4/1/2012 | 4/20/2033 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6760 | 312329 | ARROYAVE CO | MIAFO767I | | | AA | | | 7/3/2033 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6761 | 575574 | JOHNSON JR DK | LGAFO767I | | | RN | | | 9/2/2033 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6762 | 680764 | HARRIS JM | MIAFO767D | | | TW | | | 10/10/2019 | 2-Sep-88 | 10-Jan-00 | 2-Sep-88 | 20-Oct-88 |
| 6763 | 575577 | DRENNAN RA | MIAFO767I | | | RN | | | 10/13/2034 | 25-Oct-99 | 10-Jan-00 | 15-Feb-00 | 2-May-00 |
| 6764 | 575578 | YANTOS ND | OOO XXX | | | RN | FURLOUGH | 3/2/2004 | 6/14/2035 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6765 | 575579 | SUMMERS AJ | ORDFOS80D | | | RN | | | 7/16/2035 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6766 | 575580 | WOOD KS | OOO XXX | | | RN | MDSB | 8/26/2012 | 12/22/2035 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6767 | 575581 | TADE GD | DFWFO767I | | | RN | | | 11/20/2036 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6768 | 575583 | DE SANO JV | LGAFO767D | | | RN | | | 2/2/2037 | 25-Oct-99 | 10-Jan-00 | 25-Oct-99 | 10-Jan-00 |
| 6769 | 411941 | LAKHANI NJ | MIAFO767I | | | AA | | | 4/25/2037 | 25-Oct-99 | 10-Jan-00 | 26-Mar-00 | 9-Sep-00 |
| 6770 | 680758 | LONG CE | MIACA767D | | | TW | | | 7/7/2023 | 2-Sep-88 | 10-Jan-00 | 2-Sep-88 | 20-Oct-88 |
| 6771 | 134844 | JARVIS SR | MIAFO737I | | | AA | | | 7/11/2017 | 5-Sep-07 | 10-Jan-00 | 2-Feb-87 | 5-Sep-07 |
| 6772 | 134793 | SAPP EF | LGAFOS80D | | | AA | | | 8/29/2028 | 5-Sep-07 | 10-Jan-00 | 2-Feb-87 | 5-Sep-07 |
| 6773 | 195229 | CORREA J | MIAFO737I | | | AA | | | 1/28/2026 | 5-Sep-07 | 23-Feb-87 | 23-Feb-87 | 5-Sep-07 |
| 6774 | 151335 | PANARELLO WJ | BOSFO737D | | | AA | | | 3/14/2022 | 5-Sep-07 | 10-Jan-00 | 24-Jun-87 | 29-Sep-07 |
| 6775 | 680757 | KEPPLER TV | LGAFO767I | | | TW | | | 3/14/2026 | 2-Sep-88 | 10-Jan-00 | 2-Sep-88 | 20-Oct-88 |
| 6776 | 575566 | LEWALLEN NT | DFWFOS80D | | | RN | | | 10/30/2017 | 8-Nov-99 | 10-Jan-00 | 8-Nov-99 | 10-Jan-00 |
| 6777 | 147208 | RUST DT | OOO XXX | | | AA | MDSB | 7/13/2013 | 7/9/2018 | 8-Nov-99 | 10-Jan-00 | 8-Nov-99 | 10-Jan-00 |
| 6778 | 575586 | DEAN ES | OOO XXX | | | RN | MDSB | 4/23/2013 | 3/8/2021 | 8-Nov-99 | 12-Jan-00 | 8-Nov-99 | 12-Jan-00 |
| 6779 | 575588 | STEWART RW | LGAFO767D | | | RN | | | 5/22/2022 | 8-Nov-99 | 12-Jan-00 | 8-Nov-99 | 11-May-01 |
| 6780 | 541261 | COGGIN ME | DFWFOS80D | | | AA | | | 5/10/2024 | 8-Nov-99 | 12-Jan-00 | 2-Mar-98 | 12-Jan-00 |
| 6781 | 575590 | GONYA PM | BOSFO737D | | | RN | | | 8/28/2024 | 8-Nov-99 | 14-Jan-00 | 8-Nov-99 | 14-Jan-00 |
| 6782 | 680765 | MCLOUGHLIN JE | MIACA767D | | | TW | | | 1/30/2027 | 2-Sep-88 | 14-Jan-00 | 2-Sep-88 | 20-Oct-88 |
| 6783 | 575592 | PAILLER JM | LGAFO767I | | | RN | | | 3/11/2026 | 8-Nov-99 | 14-Jan-00 | 8-Nov-99 | 14-Jan-00 |
| 6784 | 387568 | BATTISTI RA | MIAFO767I | | | AA | | | 9/30/2025 | 8-Nov-99 | 18-Jan-00 | 11-Dec-99 | 20-May-00 |
| 6785 | 575594 | MOSS IH | LAXFO767D | | | RN | | | 12/18/2026 | 8-Nov-99 | 18-Jan-00 | 8-Nov-99 | 18-Jan-00 |
| 6786 | 575595 | CORWITH DW | LGAFO767I | | | RN | | | 2/10/2027 | 8-Nov-99 | 20-Jan-00 | 8-Nov-99 | 20-Jan-00 |
| 6787 | 575596 | KWAAK WF | ORDFO737D | | | RN | | | 9/24/2027 | 8-Nov-99 | 20-Jan-00 | 8-Nov-99 | 20-Jan-00 |
| 6788 | 575597 | KELLY JH | DFWFOS80D | | | RN | | | 5/16/2028 | 8-Nov-99 | 20-Jan-00 | 8-Nov-99 | 20-Jan-00 |
| 6789 | 680759 | BERGER PA | BOSFO737D | | | TW | | | 7/27/2021 | 2-Sep-88 | 26-Jan-00 | 2-Sep-88 | 20-Oct-88 |
| 6790 | 572365 | MOORE WF | MIAFO767I | | | AA | | | 1/17/2030 | 8-Nov-99 | 27-Jan-00 | 3-May-99 | 27-Jan-00 |
| 6791 | 541561 | FITZGERALD PC | DFWFOS80D | | | AA | | | 5/8/2030 | 8-Nov-99 | 27-Jan-00 | 22-Jun-98 | 25-Feb-00 |
| 6792 | 317551 | ADAMS JR | DFWFOS80D | | | AA | | | 1/29/2031 | 8-Nov-99 | 30-Jan-00 | 26-Nov-90 | 30-Jan-00 |
| 6793 | 575601 | KELLY TJ | OOO XXX | | | RN | CRMLOA | 11/1/2009 | 7/8/2031 | 8-Nov-99 | 30-Jan-00 | 8-Nov-99 | 30-Jan-00 |
| 6794 | 575602 | MOFFAT SM | LAXFO737D | | | RN | | | 8/7/2031 | 8-Nov-99 | 30-Jan-00 | 8-Nov-99 | 30-Jan-00 |
| 6795 | 575603 | KOSS JF | ORDFO737D | | | RN | | | 8/29/2031 | 8-Nov-99 | 30-Jan-00 | 8-Nov-99 | 30-Jan-00 |
| 6796 | 680763 | FOULK WH | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 8/7/2027 | 2-Sep-88 | 30-Jan-00 | 2-Sep-88 | 20-Oct-88 |
| 6797 | 575604 | HENDERSON KE | DFWFO737D | | | RN | | | 10/6/2031 | 8-Nov-99 | 30-Jan-00 | 8-Nov-99 | 30-Jan-00 |
| 6798 | 575605 | SEAMAN TS | LGAFOS80D | | | RN | | | 10/27/2031 | 8-Nov-99 | 30-Jan-00 | 8-Nov-99 | 30-Jan-00 |
| 6799 | 575606 | PERRITT JW | DFWFOS80D | | | RN | | | 11/14/2031 | 8-Nov-99 | 3-Feb-00 | 8-Nov-99 | 3-Feb-00 |
| 6800 | 341765 | ERNST EW | LGAFO767D | | | AA | | | 11/26/2031 | 8-Nov-99 | 3-Feb-00 | 21-Oct-91 | 3-Feb-00 |
| 6801 | 575609 | HILL D | MIAFO767I | | | RN | | | 2/15/2032 | 8-Nov-99 | 3-Feb-00 | 8-Nov-99 | 3-Feb-00 |
| 6802 | 575610 | MLADENKA CE | MIAFO767I | | | RN | | | 4/17/2032 | 8-Nov-99 | 3-Feb-00 | 8-Nov-99 | 3-Feb-00 |
| 6803 | 575611 | CASTILLO CA | ORDFO737D | | | RN | | | 6/13/2032 | 8-Nov-99 | 3-Feb-00 | 8-Nov-99 | 3-Feb-00 |
| 6804 | 575612 | ROHLOFF KE | ORDFO737D | | | RN | | | 7/12/2032 | 8-Nov-99 | 8-Feb-00 | 8-Nov-99 | 8-Feb-00 |
| 6805 | 575613 | WALKER DC | LGAFOS80D | | | RN | | | 6/24/2033 | 8-Nov-99 | 8-Feb-00 | 11-Aug-01 | 11-Nov-01 |
| 6806 | 406756 | CONTRERAS RA | MIAFO767I | | | AA | | | 7/24/2033 | 8-Nov-99 | 8-Feb-00 | 18-Jul-94 | 8-Feb-00 |
| 6807 | 575614 | WINGHAM MG | MIAFO737I | | | RN | | | 9/5/2033 | 8-Nov-99 | 8-Feb-00 | 8-Nov-99 | 14-Nov-01 |
| 6808 | 360291 | ALVAREZ L | MIAFO767I | | | AA | | | 8/23/2034 | 8-Nov-99 | 8-Feb-00 | 25-May-92 | 8-Feb-00 |
| 6809 | 575615 | VADYAK AM | MIAFO767I | | | AA | | | 12/9/2034 | 8-Nov-99 | 8-Feb-00 | 8-Nov-99 | 8-Feb-00 |
| 6810 | 461117 | KESTEL HL | DFWFOS80D | | | AA | | | 8/14/2035 | 8-Nov-99 | 11-Feb-00 | 8-Nov-99 | 11-Feb-00 |
| 6811 | 562999 | RAAZ NA | DFWFO737D | | | AA | | | 9/6/2036 | 8-Nov-99 | 11-Feb-00 | 11-Jan-99 | 11-Feb-00 |
| 6812 | 161642 | MACLEOD TM | OOO XXX | | | AA | MDSB | 3/22/2012 | 5/22/2037 | 8-Nov-99 | 11-Feb-00 | 8-Nov-99 | 2-Mar-00 |
| 6813 | 575617 | PORTER MS | BOSFO737D | | | RN | | | 4/12/2038 | 8-Nov-99 | 11-Feb-00 | 8-Nov-99 | 6-Aug-02 |
| 6814 | 575618 | O MEARA TP | ORDFO737D | | | RN | | | 8/18/2038 | 8-Nov-99 | 11-Feb-00 | 8-Nov-99 | 11-Feb-00 |
| 6815 | 575619 | ENNIS ML | ORDFO737D | | | RN | | | 12/30/2039 | 8-Nov-99 | 11-Feb-00 | 8-Nov-99 | 11-Feb-00 |
| 6816 | 575620 | STORY JM | LAXFOS80D | | | RN | | | 10/12/2040 | 8-Nov-99 | 14-Feb-00 | 8-Nov-99 | 14-Feb-00 |
| 6817 | 580386 | HALL D | LGAFOS80D | | | AA | | | 8/20/2023 | 3-Oct-07 | 14-Feb-00 | 15-Jul-84 | 3-Oct-07 |
| 6818 | 580387 | WALLACE BS | LGAFO737D | | | AA | | | 6/10/2022 | 3-Oct-07 | 14-Feb-00 | 8-Nov-81 | 3-Oct-07 |
| 6819 | 680770 | SEELY CW | BOSFO737D | | | TW | | | 10/10/2020 | 9-Sep-88 | 14-Feb-00 | 20-Sep-97 | 5-Feb-98 |
| 6820 | 580388 | BERGMAN G | LGAFO767D | | | AA | | | 1/24/2023 | 3-Oct-07 | 14-Feb-00 | 22-Feb-85 | 3-Oct-07 |
| 6821 | 580390 | LANGLOIS W | OOO XXX | | | AA | MDSB | 6/15/2012 | 10/10/2023 | 3-Oct-07 | 14-Feb-00 | 19-Mar-84 | 3-Oct-07 |
| 6822 | 580391 | MOCK D | LGAFO767D | | | AA | | | 1/10/2024 | 3-Oct-07 | 14-Feb-00 | 28-Jun-85 | 3-Oct-07 |
| 6823 | 580394 | STILES KC | LGAFO737I | | | AA | | | 7/20/2018 | 3-Oct-07 | 14-Feb-00 | 23-Sep-85 | 3-Oct-07 |
| 6824 | 195267 | DE JESUS R | MIAFO737I | | | AA | | | 10/24/2020 | 17-Oct-07 | 14-Feb-00 | 15-Sep-86 | 17-Oct-07 |
| 6825 | 373411 | COLLINS TA | DFWFO767I | | | AA | | | 4/4/2026 | 17-Oct-07 | 14-Feb-00 | 16-Mar-87 | 17-Oct-07 |
| 6826 | 680766 | FORD RL | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/13/2022 | 9-Sep-88 | 14-Feb-00 | 9-Sep-88 | 27-Oct-88 |
| 6827 | 575607 | BUTALLA JR PE | DFWFO767I | | | RN | | | 10/21/2018 | 6-Dec-99 | 14-Feb-00 | 6-Dec-99 | 14-Feb-00 |
| 6828 | 575621 | BIELENBERG BD | ORDFOS80D | | | RN | | | 12/3/2021 | 6-Dec-99 | 14-Feb-00 | 6-Dec-99 | 14-Feb-00 |
| 6829 | 575622 | TERRY KP | DFWFO767I | | | RN | | | 3/2/2022 | 6-Dec-99 | 17-Feb-00 | 6-Dec-99 | 17-Feb-00 |
| 6830 | 575624 | DAVIDSON NE | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 10/6/2025 | 6-Dec-99 | 17-Feb-00 | 6-Dec-99 | 17-Feb-00 |
| 6831 | 179212 | MUENTES BD | MIAFO767I | | | AA | | | 3/30/2027 | 6-Dec-99 | 17-Feb-00 | 2-Mar-90 | 17-Feb-00 |
| 6832 | 111010 | DARROW GG | MIAFO767I | | | AA | | | 12/23/2027 | 6-Dec-99 | 17-Feb-00 | 6-Dec-99 | 24-Oct-01 |
| 6833 | 575626 | BERGSTROM JR JW | LAXFO767D | | | RN | | | 4/15/2028 | 6-Dec-99 | 20-Feb-00 | 11-Jan-04 | 20-Feb-00 |
| 6834 | 680768 | REYNOLDS DB | SLTCAS80D | MIACA767D | 4/1/2014 | TW | | | 2/7/2025 | 9-Sep-88 | 20-Feb-00 | 9-Sep-88 | 27-Oct-88 |
| 6835 | 572762 | BERG TL | OOO XXX | | | AA | FURLOUGH | 3/2/2005 | 5/14/2028 | 6-Dec-99 | 20-Feb-00 | 12-Jul-99 | 20-Feb-00 |
| 6836 | 575627 | ROETZEL JA | DFWFO737D | | | RN | | | 1/5/2029 | 6-Dec-99 | 20-Feb-00 | 6-Dec-99 | 20-Feb-00 |

CONFIDENTIAL

| | | Name | Code 1 | Code 2 | Date | Status | Special | Spec Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6837 | 575628 | CONNELLY PP | LGAFO737D | | | RN | | | 1/17/2029 | 6-Dec-99 | 20-Feb-00 | 6-Dec-99 | 20-Feb-00 |
| 6838 | 575629 | LINDSTROM ML | DFWFOS80D | | | RN | | | 3/5/2029 | 6-Dec-99 | 23-Feb-00 | 6-Dec-99 | 21-Mar-00 |
| 6839 | 575630 | JANDA MD | MIAFOS80D | | | RN | | | 7/18/2029 | 6-Dec-99 | 23-Feb-00 | 6-Dec-99 | 23-Feb-00 |
| 6840 | 575631 | SWARTZ MR | DFWFOS80D | | | RN | | | 1/13/2030 | 6-Dec-99 | 23-Feb-00 | 6-Dec-99 | 23-Feb-00 |
| 6841 | 317552 | BOYD JL | OOO XXX | | | AA | MDSB | 3/5/2011 | 1/29/2030 | 6-Dec-99 | 23-Feb-00 | 26-Nov-90 | 23-Feb-00 |
| 6842 | 680754 | ARTHUR JR | DFWCAS80D | | | TW | | | 11/14/2025 | 9-Sep-88 | 23-Feb-00 | 9-Sep-88 | 27-Oct-88 |
| 6843 | 575634 | HIRST TE | ORDFOS80D | | | RN | | | 10/11/2024 | 6-Dec-99 | 23-Feb-00 | 6-Dec-99 | 23-Feb-00 |
| 6844 | 572768 | GALLAGHER III JV | DCAFO737D | | | AA | | | 5/25/2030 | 6-Dec-99 | 26-Feb-00 | 11-Jan-00 | 25-Nov-00 |
| 6845 | 575632 | YORK JP | OOO XXX | | | RN | CRMLOA | 8/13/2008 | 6/13/2030 | 6-Dec-99 | 26-Feb-00 | 6-Dec-99 | 26-Feb-00 |
| 6846 | 575635 | HAMBLETON PL | MIAFO737D | | | RN | | | 2/15/2031 | 6-Dec-99 | 26-Feb-00 | 6-Sep-00 | 25-Feb-01 |
| 6847 | 575636 | SHARP JW | MIAFO737D | | | RN | | | 3/4/2031 | 6-Dec-99 | 26-Feb-00 | 7-Sep-00 | 26-Feb-01 |
| 6848 | 516881 | ALLI AT | LGAFO767I | | | AA | | | 7/13/2031 | 6-Dec-99 | 26-Feb-00 | 2-Feb-98 | 26-Feb-00 |
| 6849 | 575639 | SEAY RT | DFWFOS80D | | | RN | | | 1/16/2032 | 6-Dec-99 | 26-Feb-00 | 6-Dec-99 | 26-Feb-00 |
| 6850 | 575637 | LINDSTROM ME | DFWFOS80D | | | RN | | | 4/26/2031 | 6-Dec-99 | 29-Feb-00 | 6-Dec-99 | 29-Feb-00 |
| 6851 | 575638 | GASPER TJ | LAXFO320D | | | RN | | | 12/3/2031 | 6-Dec-99 | 29-Feb-00 | 6-Dec-99 | 29-Feb-00 |
| 6852 | 680771 | BILLIE LC | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 2/3/2030 | 9-Sep-88 | 29-Feb-00 | 9-Sep-88 | 27-Oct-88 |
| 6853 | 575640 | PALITTO SV | MIAFO767I | | | RN | | | 3/9/2032 | 6-Dec-99 | 29-Feb-00 | 6-Dec-99 | 29-Aug-01 |
| 6854 | 575641 | WESSON MT | MIAFO737D | | | RN | | | 5/7/2032 | 6-Dec-99 | 29-Feb-00 | 6-Dec-99 | 29-Feb-00 |
| 6855 | 575642 | BIGLEY JR BF | MIAFO767I | | | RN | | | 3/25/2033 | 6-Dec-99 | 29-Feb-00 | 6-Dec-99 | 29-Feb-00 |
| 6856 | 145566 | MARTIN BA | MIAFO737I | | | AA | | | 10/9/2032 | 6-Dec-99 | 3-Mar-00 | 6-Dec-99 | 1-Jan-02 |
| 6857 | 199893 | SCELSO III FM | MIAFO737D | | | AA | | | 7/29/2033 | 6-Dec-99 | 3-Mar-00 | 6-Dec-99 | 3-Mar-00 |
| 6858 | 572730 | HUGHES CD | OOO XXX | | | AA | FURLOUGH | 1/31/2005 | 10/16/2033 | 6-Dec-99 | 3-Mar-00 | 28-Jun-99 | 3-Mar-00 |
| 6859 | 575643 | PIERCE SW | ORDFO737D | | | RN | | | 12/12/2034 | 6-Dec-99 | 3-Mar-00 | 23-Dec-99 | 20-Mar-00 |
| 6860 | 575644 | DENMAN DJ | DFWFO320D | | | RN | | | 1/23/2035 | 6-Dec-99 | 3-Mar-00 | 6-Dec-99 | 3-Mar-00 |
| 6861 | 575645 | LINDSTROM SA | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 3/10/2036 | 6-Dec-99 | 3-Mar-00 | 6-Dec-99 | 3-Mar-00 |
| 6862 | 575646 | ORKIN JP | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 2/6/2040 | 6-Dec-99 | 6-Dec-99 | 6-Dec-99 | 6-Mar-00 |
| 6863 | 580389 | SANCHEZ JA | OOO XXX | | | AA | MDSB | 7/21/2012 | 1/4/2022 | 6-Nov-07 | 6-Mar-00 | 12-Oct-81 | 6-Nov-07 |
| 6864 | 580396 | WILKINSON JW | MIAFO767D | | | AA | | | 5/31/2020 | 6-Nov-07 | 6-Mar-00 | 17-Jul-86 | 6-Nov-07 |
| 6865 | 148496 | FLATTUM SB | ORDFOS80D | | | AA | | | 11/28/2025 | 6-Nov-07 | 6-Mar-00 | 23-Mar-87 | 6-Nov-07 |
| 6866 | 146808 | RATHBUN MR | DFWFO737D | | | AA | | | 11/3/2016 | 6-Nov-07 | 6-Mar-00 | 30-Mar-87 | 6-Nov-07 |
| 6867 | 151358 | SO T | LGAFO767I | | | AA | | | 1/25/2024 | 6-Nov-07 | 6-Mar-00 | 30-Mar-87 | 6-Nov-07 |
| 6868 | 680772 | SLOGAR MS | SLTFO767D | MIAFO767D | 4/1/2014 | TW | | | 5/26/2023 | 16-Sep-88 | 6-Mar-00 | 16-Sep-88 | 3-Nov-88 |
| 6869 | 148426 | MCCLELLAN KL | DFWFO737D | | | AA | | | 3/8/2028 | 6-Nov-07 | 6-Mar-00 | 6-Apr-87 | 6-Nov-07 |
| 6870 | 134821 | CASTONGUAY S | DFWFO767I | | | AA | | | 3/29/2030 | 6-Nov-07 | 6-Mar-00 | 14-Apr-87 | 6-Nov-07 |
| 6871 | 129773 | WEAVER DM | MIAFO737D | | | AA | | | 8/3/2023 | 6-Nov-07 | 6-Mar-00 | 6-May-87 | 6-Nov-07 |
| 6872 | 148501 | HEIDEBRINK JM | ORDFO737D | | | AA | | | 7/24/2024 | 5-Dec-07 | 6-Mar-00 | 14-May-87 | 5-Dec-07 |
| 6873 | 148558 | PEAHL DT | ORDFO767I | | | AA | | | 7/2/2017 | 5-Dec-07 | 6-Mar-00 | 25-May-87 | 12-Apr-08 |
| 6874 | 195199 | CANIZARES JJ | MIAFO737I | | | AA | | | 2/19/2024 | 5-Dec-07 | 6-Mar-00 | 25-May-87 | 5-Dec-07 |
| 6875 | 146630 | JACKSON RA | DFWFO767D | | | AA | | | 10/6/2019 | 5-Dec-07 | 6-Mar-00 | 26-May-87 | 5-Dec-07 |
| 6876 | 680776 | JARVIS MR | DFWCAS80D | | | TW | | | 6/19/2023 | 16-Sep-88 | 6-Mar-00 | 16-Sep-88 | 3-Nov-88 |
| 6877 | 373437 | JAMES SH | MIAFO767I | | | AA | | | 2/10/2025 | 5-Dec-07 | 6-Mar-00 | 15-Jun-87 | 5-Dec-07 |
| 6878 | 575623 | BURNETT MT | DFWFO320D | | | RN | | | 11/6/2018 | 10-Jan-00 | 6-Mar-00 | 10-Jan-00 | 6-Mar-00 |
| 6879 | 575649 | CONNORS JW | MIAFO737I | | | RN | | | 1/23/2020 | 10-Jan-00 | 6-Mar-00 | 10-Jan-00 | 6-Mar-00 |
| 6880 | 680774 | MIDKIFF GW | DFWCAS80D | | | TW | | | 10/15/2023 | 16-Sep-88 | 8-Mar-00 | 16-Sep-88 | 3-Nov-88 |
| 6881 | 575651 | FREDERICK GD | ORDFOS80D | | | RN | | | 11/16/2020 | 10-Jan-00 | 9-Mar-00 | 10-Jan-00 | 9-Mar-00 |
| 6882 | 575652 | FLAUM HC | BOSFO737D | | | RN | | | 10/28/2022 | 10-Jan-00 | 9-Mar-00 | 10-Jan-00 | 9-Mar-00 |
| 6883 | 575654 | RHODES SR | SLTFOS80D | ORDFO737D | 4/1/2014 | RN | | | 8/8/2023 | 10-Jan-00 | 9-Mar-00 | 10-Jan-00 | 9-Mar-00 |
| 6884 | 575655 | MYERS JF | LGAFO737I | | | RN | | | 11/12/2023 | 10-Jan-00 | 9-Mar-00 | 10-Jan-00 | 9-Mar-00 |
| 6885 | 575658 | RADICE MR | LGAFO737I | | | RN | | | 1/24/2026 | 10-Jan-00 | 12-Mar-00 | 10-Jan-00 | 12-Mar-00 |
| 6886 | 575659 | PAVIK JJ | DFWFOS80D | | | RN | | | 11/8/2026 | 10-Jan-00 | 12-Mar-00 | 10-Jan-00 | 12-Mar-00 |
| 6887 | 680778 | BOLLINGER KW | DFWCAS80D | | | TW | | | 2/26/2025 | 16-Sep-88 | 12-Mar-00 | 16-Sep-88 | 3-Nov-88 |
| 6888 | 575660 | ALARCON J | LGAFO767D | | | RN | | | 11/20/2026 | 10-Jan-00 | 12-Mar-00 | 10-Jan-00 | 12-Mar-00 |
| 6889 | 575661 | SULLIVAN PD | SLTFOS80D | ORDFO737D | 4/1/2014 | RN | | | 5/20/2027 | 10-Jan-00 | 12-Mar-00 | 10-Jan-00 | 12-Mar-00 |
| 6890 | 541858 | JENSEN MD | MIAFO767I | | | AA | | | 7/3/2021 | 10-Jan-00 | 12-Mar-00 | 3-Aug-98 | 17-Nov-04 |
| 6891 | 575663 | AUSTIN PV | OOO XXX | | | RN | CRMLOA | 4/1/2009 | 7/29/2028 | 10-Jan-00 | 15-Mar-00 | 10-Jan-00 | 15-Mar-00 |
| 6892 | 575665 | SMITH GA | OOO XXX | | | RN | CRMLOA | 3/1/2013 | 5/4/2029 | 10-Jan-00 | 15-Mar-00 | 10-Jan-00 | 15-Mar-00 |
| 6893 | 575666 | JEWETT MA | BOSFO737D | | | RN | | | 5/8/2029 | 10-Jan-00 | 15-Mar-00 | 10-Jan-00 | 15-Mar-00 |
| 6894 | 575667 | CLUCK GM | DFWFO737D | | | RN | | | 8/5/2030 | 10-Jan-00 | 15-Mar-00 | 11-Nov-01 | 15-Apr-02 |
| 6895 | 010690 | THOMAS DS | OOO XXX | | | AA | FURLOUGH | 1/31/2005 | 8/31/2030 | 10-Jan-00 | 15-Mar-00 | 10-Jan-00 | 15-Mar-00 |
| 6896 | 575657 | VILLAVERDE FJ | LGAFO767I | | | RN | | | 1/18/2031 | 10-Jan-00 | 18-Mar-00 | 20-Sep-00 | 18-Mar-00 |
| 6897 | 680777 | GESSNER JA | OOO XXX | | | TW | FURLOUGH | 3/2/2004 | 5/21/2027 | 16-Sep-88 | 18-Mar-00 | 16-Sep-88 | 3-Nov-88 |
| 6898 | 575668 | MULLER KM | MIAFO737I | | | RN | | | 3/8/2031 | 10-Jan-00 | 18-Mar-00 | 10-Jan-00 | 18-Mar-00 |
| 6899 | 575669 | THOMAS BM | DFWFO767I | | | RN | | | 9/8/2031 | 10-Jan-00 | 18-Mar-00 | 10-Jan-00 | 18-Mar-00 |
| 6900 | 360329 | KNOWLES MA | DFWFO767I | | | AA | | | 10/31/2031 | 10-Jan-00 | 18-Mar-00 | 22-Jun-92 | 18-Mar-00 |
| 6901 | 575670 | MCKEEL AB | DFWFOS80D | | | RN | | | 3/19/2032 | 10-Jan-00 | 18-Mar-00 | 10-Jan-00 | 18-Mar-00 |
| 6902 | 575672 | WOOD RW | LGAFO767I | | | RN | | | 6/18/2032 | 10-Jan-00 | 21-Mar-00 | 10-Jan-00 | 21-Mar-00 |
| 6903 | 575674 | EISSLER AM | LGAFO767D | | | RN | | | 9/6/2032 | 10-Jan-00 | 21-Mar-00 | 23-Jan-03 | 3-Jul-03 |
| 6904 | 575675 | KRONEN WP | MIAFO737D | | | RN | | | 12/27/2032 | 10-Jan-00 | 21-Mar-00 | 10-Jan-00 | 21-Mar-00 |
| 6905 | 575676 | WATSON CP | MIAFO737D | | | RN | | | 3/29/2033 | 10-Jan-00 | 21-Mar-00 | 10-Jan-00 | 21-Mar-00 |
| 6906 | 575662 | KONZAL SD | DCAFO737D | | | RN | | | 4/9/2033 | 10-Jan-00 | 21-Mar-00 | 10-Jan-00 | 21-Mar-00 |
| 6907 | 575677 | FRANKHOUSER JB | OOO XXX | | | RN | CRMLOA | 10/1/2013 | 8/4/2033 | 10-Jan-00 | 24-Mar-00 | 10-Jan-00 | 24-Mar-00 |
| 6908 | 575679 | DORIS JK | MIAFO737D | | | RN | | | 5/8/2034 | 10-Jan-00 | 24-Mar-00 | 10-Jan-00 | 24-Mar-00 |
| 6909 | 575680 | NARVESON BJ | MIAFO737I | | | RN | | | 5/26/2037 | 10-Jan-00 | 24-Mar-00 | 10-Jan-00 | 24-Mar-00 |
| 6910 | 134804 | KESSLER MD | DFWCAS80D | | | TW | | | 3/12/2030 | 16-Sep-88 | 24-Mar-00 | 16-Sep-88 | 3-Nov-88 |
| 6911 | 195198 | ESCOLA A | MIAFO737I | | | AA | | | 4/10/2024 | 5-Dec-07 | 24-Mar-00 | 25-May-87 | 5-Dec-07 |
| 6912 | 148400 | GIASE JR | ORDFO737D | | | AA | | | 6/12/2022 | 3-Jan-08 | 24-Mar-00 | 17-Jun-87 | 3-Jan-08 |
| 6913 | 148288 | KALLAUGHER MF | OOO XXX | | | AA | MDSB | 9/29/2011 | 4/4/2015 | 3-Jan-08 | 24-Mar-00 | 1-Jul-87 | 3-Jan-08 |
| 6914 | 134876 | WILLIAMS DC | LGAFO737D | | | AA | | | 4/2/2016 | 3-Jan-08 | 24-Mar-00 | 13-Jul-87 | 3-Jan-08 |
| 6915 | 580551 | FELLMETH JE | LGAFO737I | | | AA | | | 9/4/2020 | 24-Jan-00 | 24-Mar-00 | 18-Oct-99 | 24-Mar-00 |
| 6916 | 575682 | BRANDON DW | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 2/7/2022 | 24-Jan-00 | 27-Mar-00 | 24-Jan-00 | 27-Mar-00 |
| 6917 | 575683 | ATSALIS LG | LGAFO737I | | | RN | | | 11/24/2024 | 24-Jan-00 | 27-Mar-00 | 27-Jan-07 | 27-Sep-07 |
| 6918 | 016244 | ANDERSON JE | LGAFO737I | | | AA | | | 2/5/2027 | 24-Jan-00 | 27-Mar-00 | 10-Nov-86 | 27-Mar-00 |
| 6919 | 575686 | STEWART BA | OOO XXX | | | RN | CRMLOA | 5/21/2005 | 3/15/2028 | 24-Jan-00 | 27-Mar-00 | 24-Jan-00 | 27-Mar-00 |
| 6920 | 680781 | PHOTINOS RJ | SLTCAS80D | SLTFOS80D | 4/1/2014 | TW | | | 1/5/2021 | 23-Sep-88 | 27-Mar-00 | 23-Sep-88 | 10-Nov-88 |
| 6921 | 412087 | RYAN JR JA | ORDFO737D | | | AA | | | 5/22/2028 | 24-Jan-00 | 27-Mar-00 | 1-May-95 | 27-Mar-00 |
| 6922 | 575687 | ALDERMAN PD | OOO XXX | | | RN | CRMLOA | 8/1/2005 | 8/6/2028 | 24-Jan-00 | 30-Mar-00 | 24-Jan-00 | 30-Mar-00 |
| 6923 | 575688 | WILLIAMS EN | DFWFOS80D | | | RN | | | 2/26/2029 | 24-Jan-00 | 30-Mar-00 | 24-Jan-00 | 30-Mar-00 |
| 6924 | 575689 | LOEBEN ML | OOO XXX | | | RN | CRMLOA | 8/1/2013 | 7/2/2029 | 24-Jan-00 | 30-Mar-00 | 24-Jan-00 | 30-Mar-00 |
| 6925 | 575691 | LYNN LA | MIAFO767I | | | RN | | | 1/19/2031 | 24-Jan-00 | 30-Mar-00 | 24-Jan-00 | 30-Mar-00 |
| 6926 | 575692 | JARUZEL JR PJ | SLTFOS80D | ORDFO737D | 4/1/2014 | RN | | | 3/9/2031 | 24-Jan-00 | 2-Apr-00 | 24-Jan-00 | 28-Apr-01 |
| 6927 | 575693 | ALBANESE TC | LAXFOS80D | | | RN | | | 3/15/2031 | 24-Jan-00 | 2-Apr-00 | 24-Jan-00 | 2-Apr-00 |
| 6928 | 158339 | HIGGINBOTHAM G | SLTFOS80D | | | TW | | | 4/1/2023 | 23-Sep-88 | 2-Apr-00 | 23-Sep-88 | 10-Nov-88 |
| 6929 | 575694 | SILVER MA | LGAFO767I | | | RN | | | 7/13/2031 | 24-Jan-00 | 2-Apr-00 | 24-Jan-00 | 2-Apr-00 |
| 6930 | 575695 | FISCHER BM | ORDFO737D | | | RN | | | 8/5/2031 | 24-Jan-00 | 2-Apr-00 | 24-Jan-00 | 2-Apr-00 |
| 6931 | 542229 | HOLLINGSWORTH JG | OOO XXX | | | AA | CRMLOA | 4/6/2010 | 11/17/2031 | 24-Jan-00 | 2-Apr-00 | 28-Sep-98 | 2-Apr-00 |
| 6932 | 575697 | LATTANZI MJ | OOO XXX | | | RN | CRMLOA | 12/1/2010 | 7/12/2032 | 24-Jan-00 | 5-Apr-00 | 24-Oct-06 | 4-Jan-07 |
| 6933 | 575698 | WISBEY ML | ORDFO737D | | | RN | | | 8/1/2032 | 24-Jan-00 | 5-Apr-00 | 24-Jan-00 | 17-Sep-04 |
| 6934 | 575699 | DEWHIRST DJ | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 11/26/2032 | 24-Jan-00 | 5-Apr-00 | 24-Jan-00 | 5-Apr-00 |
| 6935 | 575701 | WIENKER SR | OOO XXX | | | RN | CRMLOA | 6/10/2013 | 6/5/2033 | 24-Jan-00 | 5-Apr-00 | 24-Jan-00 | 5-Apr-00 |
| 6936 | 680782 | ROTHERMEL CR | DFWCAS80D | | | TW | | | 6/21/2024 | 23-Sep-88 | 7-Apr-00 | 23-Sep-88 | 10-Nov-88 |
| 6937 | 575702 | KEHOE TD | OOO XXX | | | RN | | | 6/14/2033 | 24-Jan-00 | 8-Apr-00 | 12-Jan-08 | 27-Mar-08 |
| 6938 | 541803 | JOHANSSON MH | MIAFO737D | | | AA | | | 6/17/2033 | 24-Jan-00 | 8-Apr-00 | 24-Mar-99 | 8-Apr-01 |
| 6939 | 563049 | DEMERS PA | DFWFO767I | | | AA | | | 9/9/2033 | 24-Jan-00 | 8-Apr-00 | 17-Sep-01 | 14-Dec-02 |
| 6940 | 510835 | HALVORSEN AB | OOO XXX | | | AA | FURLOUGH | 4/1/2005 | 1/2/2034 | 24-Jan-00 | 8-Apr-00 | 24-Jan-00 | 8-Apr-00 |
| 6941 | 575703 | WEINBERG ME | MIAFO737I | | | RN | | | 3/8/2034 | 24-Jan-00 | 8-Apr-00 | 24-Jan-00 | 8-Apr-00 |
| 6942 | 575704 | EASTON MW | ORDFOS80D | | | RN | | | 6/3/2034 | 24-Jan-00 | 9-Apr-00 | 30-Nov-02 | 14-Feb-03 |
| 6943 | 575705 | VAN GILDER J | MIAFO767D | | | RN | | | 7/4/2035 | 24-Jan-00 | 9-Apr-00 | 24-Jan-00 | 9-Apr-00 |
| 6944 | 575706 | MURRAY AM | OOO XXX | | | RN | PLOA | 11/1/2013 | 2/6/2037 | 24-Jan-00 | 9-Apr-00 | 3-Sep-08 | 16-Feb-09 |
| 6945 | 680784 | VICTOR MA | SLTCAS80D | DFWCAS80D | 4/1/2014 | TW | | | 8/7/2024 | 23-Sep-88 | 10-Apr-00 | 23-Sep-88 | 10-Nov-88 |
| 6946 | 148476 | ZEGERS RA | ORDFO737D | | | AA | | | 5/29/2024 | 16-Jan-08 | 11-Apr-00 | 27-Mar-86 | 16-Jan-08 |
| 6947 | 579008 | BERT JB | MIAFO737I | | | AA | | | 12/15/2019 | 16-Jan-08 | 11-Apr-00 | 12-Aug-86 | 16-Jan-08 |
| 6948 | 373387 | TYNER RM | MIAFO767I | | | AA | | | 4/15/2016 | 16-Jan-08 | 11-Apr-00 | 13-Jul-87 | 16-Jan-08 |
| 6949 | 146562 | FERREIRA V | OOO XXX | | | AA | MDSB | 11/26/2013 | 12/4/2026 | 16-Jan-08 | 11-Apr-00 | 20-Jul-87 | 16-Jan-08 |
| 6950 | 148358 | WINKLEY JR | OOO XXX | | | AA | CKA | 1/1/2013 | 1/12/2024 | 16-Jan-08 | 11-Apr-00 | 22-Jul-87 | 16-Jan-08 |
| 6951 | 148331 | RITZ DE | MIAFO737I | | | AA | | | 11/14/2030 | 16-Jan-08 | 11-Apr-00 | 22-Jul-87 | 16-Jan-08 |
| 6952 | 680780 | KING DM | OOO XXX | | | TW | FURLOUGH | 3/2/2005 | 2/16/2027 | 23-Sep-88 | 11-Apr-00 | 23-Sep-88 | 10-Nov-88 |
| 6953 | 148520 | SENIOR GS | ORDFO737D | | | AA | | | 9/2/2025 | 16-Jan-08 | 11-Apr-00 | 27-Jul-87 | 16-Jan-08 |
| 6954 | 134808 | HATHAWAY TJ | ORDFO737D | | | AA | | | 12/8/2028 | 16-Jan-08 | 11-Apr-00 | 9-Aug-87 | 16-Jan-08 |
| 6955 | 146698 | MARQUARDT DW | LAXFOS80D | | | AA | | | 7/4/2021 | 16-Jan-08 | 11-Apr-00 | 10-Aug-87 | 16-Jan-08 |
| 6956 | 148216 | BLACK BW | MIAFO767I | | | AA | | | 2/8/2024 | 16-Jan-08 | 11-Apr-00 | 10-Aug-87 | 16-Jan-08 |
| 6957 | 575707 | HANKINS WB | DCAFO737D | | | RN | | | 5/10/2019 | 14-Feb-00 | 11-Apr-00 | 14-Feb-00 | 11-Apr-00 |
| 6958 | 195250 | HERNANDEZ CM | MIAFO767D | | | AA | | | 7/6/2024 | 14-Feb-00 | 11-Apr-00 | 15-Sep-89 | 11-Apr-01 |
| 6959 | 575709 | WIDYN JN | DFWFO320D | | | RN | | | 4/16/2023 | 14-Feb-00 | 11-Apr-00 | 15-Nov-00 | 11-Apr-01 |
| 6960 | 575710 | ANDERSON JD | LGAFO767D | | | RN | | | 12/17/2023 | 14-Feb-00 | 11-Apr-00 | 14-Feb-00 | 11-Apr-00 |
| 6961 | 575711 | RUSSICK MD | LAXFO737D | | | RN | | | 3/22/2024 | 14-Feb-00 | 14-Apr-00 | 14-Feb-00 | 14-Apr-00 |
| 6962 | 575712 | CARR TD | DFWFO767I | | | RN | | | 8/9/2024 | 14-Feb-00 | 14-Apr-00 | 14-Feb-00 | 14-Apr-00 |
| 6963 | 575713 | DEOREO RF | DFWFO767D | | | RN | | | 10/22/2024 | 14-Feb-00 | 14-Apr-00 | 14-Feb-00 | 14-Apr-00 |
| 6964 | 575714 | ZITSCH RG | DFWFO767I | | | RN | | | 5/7/2025 | 14-Feb-00 | 14-Apr-00 | 14-Feb-00 | 14-Apr-00 |
| 6965 | 575715 | STEWART TM | MIAFO737I | | | RN | | | 4/28/2026 | 14-Feb-00 | 14-Apr-00 | 14-Jan-01 | 13-Jun-01 |

CONFIDENTIAL

| No | ID | Name | Code | Code2 | EffDate | Status | Type | TypeDate | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6966 | 575717 | GROSS DE | OOO XXX | | | RN | CRMLOA | 11/1/2003 | 9/25/2027 | 14-Feb-00 | 17-Apr-00 | 14-Feb-00 | 17-Apr-00 |
| 6967 | 680790 | STOW RC | OOO XXX | | | TW | RETIRED | 7/20/2013 | 7/20/2013 | 30-Sep-88 | 17-Apr-00 | 30-Sep-88 | 17-Nov-88 |
| 6968 | 575718 | BURKE JR CG | MIAFO737I | | | RN | | | 10/13/2027 | 14-Feb-00 | 17-Apr-00 | 14-Feb-00 | 17-Apr-00 |
| 6969 | 185070 | CHILDRESS KL | DFWFO767I | | | AA | | | 1/14/2028 | 14-Feb-00 | 17-Apr-00 | 14-Feb-00 | 17-Apr-00 |
| 6970 | 575719 | SHIPLEY DH | LGAFO767I | | | RN | | | 3/5/2028 | 14-Feb-00 | 17-Apr-00 | 14-Feb-00 | 17-Apr-00 |
| 6971 | 411846 | NEILSEN RT | DFWFO767I | | | AA | | | 4/30/2028 | 14-Feb-00 | 17-Apr-00 | 13-Mar-95 | 17-Apr-00 |
| 6972 | 575721 | BALTZ JC | MIAFO737I | | | RN | | | 12/28/2028 | 14-Feb-00 | 20-Apr-00 | 14-Feb-00 | 20-Apr-00 |
| 6973 | 575722 | SANDERSON MG | BOSFO737D | | | RN | | | 1/16/2029 | 14-Feb-00 | 20-Apr-00 | 14-Feb-00 | 20-Apr-00 |
| 6974 | 575723 | NEILL C | OOO XXX | | | RN | | | 3/1/2029 | 14-Feb-00 | 20-Apr-00 | 14-Feb-00 | 20-Apr-00 |
| 6975 | 575724 | COLELLA JC | BOSFO737D | | | RN | | | 7/25/2029 | 14-Feb-00 | 20-Apr-00 | 17-Nov-01 | 22-Jan-02 |
| 6976 | 680786 | HORNUNG ER | LGAFO767D | | | TW | | | 1/2/2017 | 30-Sep-88 | 20-Apr-00 | 30-Sep-88 | 17-Nov-88 |
| 6977 | 575725 | DAVIS BF | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 12/29/2029 | 14-Feb-00 | 20-Apr-00 | 14-Feb-00 | 20-Apr-00 |
| 6978 | 575726 | DEFRANCO JS | DFWFOS80D | | | RN | | | 3/7/2030 | 14-Feb-00 | 20-Apr-00 | 19-Jan-02 | 22-Jan-06 |
| 6979 | 575727 | REYNOLDS WS | OOO XXX | | | RN | CRMLOA | 2/15/2005 | 5/1/2030 | 14-Feb-00 | 23-Apr-00 | 14-Feb-00 | 23-Apr-00 |
| 6980 | 575728 | COBB MD | LAXFOS80D | | | RN | | | 9/9/2030 | 14-Feb-00 | 23-Apr-00 | 14-Feb-00 | 23-Apr-00 |
| 6981 | 575729 | MONBOUQUETTE MO | BOSFO737D | | | RN | | | 9/16/2030 | 14-Feb-00 | 23-Apr-00 | 14-Feb-00 | 23-Apr-00 |
| 6982 | 575730 | BURKLOW JA | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 1/20/2031 | 14-Feb-00 | 23-Apr-00 | 14-Feb-00 | 23-Apr-00 |
| 6983 | 575731 | KEENEY JT | LGAFO737D | | | RN | | | 2/22/2031 | 14-Feb-00 | 23-Apr-00 | 14-Feb-00 | 23-Apr-00 |
| 6984 | 575732 | THORNTON DW | DCAFO737D | | | RN | | | 3/21/2031 | 14-Feb-00 | 23-Apr-00 | 17-Nov-01 | 25-Jan-02 |
| 6985 | 680789 | POWER JC | DFWCAS80D | | | TW | | | 3/9/2022 | 30-Sep-88 | 25-Apr-00 | 30-Sep-88 | 17-Nov-88 |
| 6986 | 575733 | SREENAN CT | MIAFO767I | | | RN | | | 8/18/2031 | 14-Feb-00 | 26-Apr-00 | 14-Feb-00 | 26-Apr-00 |
| 6987 | 575734 | VINSON MG | OOO XXX | | | RN | | | 11/3/2031 | 14-Feb-00 | 26-Apr-00 | 15-Feb-03 | 28-Apr-03 |
| 6988 | 575735 | OBERT MS | MIAFO737D | | | RN | | | 2/8/2032 | 14-Feb-00 | 26-Apr-00 | 14-Feb-00 | 26-Apr-00 |
| 6989 | 575737 | KING ME | DCAFO737D | | | RN | | | 9/7/2033 | 14-Feb-00 | 26-Apr-00 | 14-Feb-00 | 26-Apr-00 |
| 6990 | 476069 | OLSEN MC | OOO XXX | | | AA | FURLOUGH | 4/1/2005 | 2/26/2034 | 14-Feb-00 | 26-Apr-00 | 14-Feb-00 | 26-Apr-00 |
| 6991 | 575738 | HOYT CS | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 6/12/2034 | 14-Feb-00 | 29-Apr-00 | 14-Feb-00 | 29-Apr-00 |
| 6992 | 575739 | HEIL JH | ORDFO737D | | | RN | | | 6/17/2034 | 14-Feb-00 | 29-Apr-00 | 14-Feb-00 | 29-Apr-00 |
| 6993 | 680787 | HOLLANDER HB | DFWCAS80D | | | TW | | | 2/17/2028 | 30-Sep-88 | 29-Apr-00 | 30-Sep-88 | 17-Nov-88 |
| 6994 | 510803 | KARISCH CM | OOO XXX | | | AA | FURLOUGH | 1/6/2005 | 12/26/2034 | 14-Feb-00 | 29-Apr-00 | 14-Feb-00 | 29-Apr-00 |
| 6995 | 575740 | WATT JM | DFWFOS80D | | | RN | | | 7/29/2035 | 14-Feb-00 | 29-Apr-00 | 14-Feb-00 | 29-Apr-00 |
| 6996 | 575741 | SNIDER CA | OOO XXX | | | RN | CRMLOA | 7/10/2013 | 5/23/2036 | 14-Feb-00 | 29-Apr-00 | 24-May-08 | 7-Aug-08 |
| 6997 | 575742 | PALUSCI JP | MIAFO767I | | | RN | | | 7/4/2038 | 14-Feb-00 | 29-Apr-00 | 14-Feb-00 | 29-Apr-00 |
| 6998 | 148301 | LAGRO LC | ORDFO737D | | | AA | | | 1/23/2027 | 16-Jan-00 | 30-Apr-00 | 10-Aug-87 | 16-Jan-00 |
| 6999 | 134799 | GRAVES D | MIAFO737I | | | AA | | | 6/29/2027 | 16-Jan-00 | 2-May-00 | 10-Aug-87 | 16-Jan-00 |
| 7000 | 195284 | MAURY F | OOO XXX | | | AA | MDSB | 12/11/2013 | 8/1/2024 | 6-Feb-08 | 2-May-00 | 11-Aug-87 | 6-Feb-08 |
| 7001 | 680785 | DOLAN JW | DFWCAS80D | | | TW | | | 7/11/2024 | 30-Sep-88 | 2-May-00 | 30-Sep-88 | 17-Nov-88 |
| 7002 | 151453 | MULLER SR | LGAFOS80D | | | AA | | | 6/24/2026 | 6-Feb-08 | 2-May-00 | 17-Aug-87 | 6-Feb-08 |
| 7003 | 373360 | DOWD WR | DFWFOS80D | | | AA | | | 2/3/2025 | 6-Feb-08 | 2-May-00 | 19-Aug-87 | 6-Feb-08 |
| 7004 | 146514 | CORDES GR | LAXFO767D | | | AA | | | 11/12/2022 | 6-Feb-08 | 2-May-00 | 8-Sep-87 | 6-Feb-08 |
| 7005 | 146570 | FORBES JA | DCAFO737D | | | AA | | | 11/28/2024 | 6-Feb-08 | 2-May-00 | 8-Sep-87 | 6-Feb-08 |
| 7006 | 575743 | TUCKER JM | MIAFO737I | | | RN | | | 11/5/2019 | 28-Feb-00 | 2-May-00 | 1-Dec-01 | 3-Feb-02 |
| 7007 | 575744 | SEYBERT RD | DFWFO737D | | | RN | | | 7/27/2022 | 28-Feb-00 | 2-May-00 | 8-Dec-07 | 10-Feb-08 |
| 7008 | 575745 | MCCRUM KH | MIAFO737D | | | RN | | | 8/26/2023 | 28-Feb-00 | 2-May-00 | 10-Jan-04 | 14-Mar-04 |
| 7009 | 575747 | YOUNG JV | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 3/10/2027 | 28-Feb-00 | 2-May-00 | 28-Feb-00 | 2-May-00 |
| 7010 | 575754 | CRUZAN TA | DFWFO737D | | | RN | | | 4/17/2027 | 28-Feb-00 | 2-May-00 | 1-Mar-08 | 4-May-08 |
| 7011 | 680794 | KETTERMAN KH | SLTFOS80D | | | TW | | | 3/30/2024 | 7-Oct-88 | 2-May-00 | 11-Jul-90 | 28-Aug-90 |
| 7012 | 575746 | BOWE JE | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 1/22/2026 | 28-Feb-00 | 5-May-00 | 28-Feb-00 | 5-May-00 |
| 7013 | 575749 | PERITO JF | LGAFO320D | | | RN | | | 2/19/2028 | 28-Feb-00 | 5-May-00 | 1-Dec-01 | 6-Feb-02 |
| 7014 | 575750 | JOINES MA | DFWFOS80D | | | RN | | | 9/25/2028 | 28-Feb-00 | 5-May-00 | 28-Feb-00 | 6-Feb-02 |
| 7015 | 575751 | PINCKNEY III JE | MIAFO737I | | | RN | | | 11/8/2028 | 28-Feb-00 | 5-May-00 | 10-Jan-04 | 17-Mar-04 |
| 7016 | 575752 | JAMES SS | DFWFO737D | | | RN | | | 11/9/2028 | 28-Feb-00 | 5-May-00 | 2-Feb-02 | 10-Apr-02 |
| 7017 | 575753 | COPPAGE AT | OOO XXX | | | RN | CRMLOA | 6/28/2012 | 3/19/2029 | 28-Feb-00 | 5-May-00 | 4-Jan-03 | 12-Mar-03 |
| 7018 | 575755 | POTOCK JM | DCAFO737D | | | RN | | | 7/22/2029 | 28-Feb-00 | 8-May-00 | 5-Jul-08 | 13-Sep-08 |
| 7019 | 575756 | GOODELL AP | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 8/14/2029 | 28-Feb-00 | 8-May-00 | 28-Feb-00 | 8-May-00 |
| 7020 | 680792 | GEDDES DR | DFWCAS80D | | | TW | | | 9/5/2024 | 7-Oct-88 | 8-May-00 | 11-Jul-90 | 28-Aug-90 |
| 7021 | 575757 | BEATTY DT | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 9/14/2029 | 28-Feb-00 | 8-May-00 | 28-Feb-00 | 8-May-00 |
| 7022 | 165611 | HINE JR | DFWFO320D | | | AA | | | 1/27/2030 | 28-Feb-00 | 8-May-00 | 6-Feb-91 | 9-Feb-02 |
| 7023 | 575758 | SCHULZ JL | OOO XXX | | | RN | FURLOUGH | 3/2/2004 | 7/22/2030 | 28-Feb-00 | 8-May-00 | 28-Feb-00 | 8-May-00 |
| 7024 | 575761 | YOUNG MS | DFWFO320I | | | RN | | | 10/26/2031 | 28-Feb-00 | 8-May-00 | 29-Jun-02 | 7-Sep-02 |
| 7025 | 575760 | HENRY MK | MIAFO737D | | | RN | | | 12/8/2031 | 28-Feb-00 | 11-May-00 | 1-Dec-01 | 12-Feb-02 |
| 7026 | 575762 | DAVIS DB | ORDFO737D | | | RN | | | 9/1/2032 | 28-Feb-00 | 11-May-00 | 28-Feb-00 | 11-Jul-02 |
| 7027 | 575763 | JOHNSON KA | MIAFO737D | | | RN | | | 3/6/2033 | 28-Feb-00 | 11-May-00 | 28-Feb-00 | 10-Sep-02 |
| 7028 | 575764 | FAWCETT DA | DFWFO767I | | | RN | | | 9/3/2033 | 28-Feb-00 | 11-May-00 | 28-Feb-00 | 4-Apr-02 |
| 7029 | 680791 | BIGELOW AC | DFWCAS80D | | | TW | | | 1/7/2027 | 7-Oct-88 | 11-May-00 | 8-Aug-90 | 25-Sep-90 |
| 7030 | 575765 | BLAKE TG | OOO XXX | | | RN | CRMLOA | 1/31/2007 | 4/12/2034 | 28-Feb-00 | 11-May-00 | 29-Dec-01 | 12-Mar-02 |
| 7031 | 575766 | WRIGHT LE | MIAFO737I | | | RN | | | 5/12/2034 | 28-Feb-00 | 12-May-00 | 1-Dec-02 | 13-Feb-03 |
| 7032 | 386962 | LEMKE DJ | MIAFO737D | | | AA | | | 12/3/2035 | 28-Feb-00 | 12-May-00 | 29-Dec-01 | 13-Mar-02 |
| 7033 | 575767 | DOERING BD | ORDFO737D | | | RN | | | 3/17/2037 | 28-Feb-00 | 12-May-00 | 28-Feb-00 | 13-Mar-02 |
| 7034 | 575768 | JACKSON PJ | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 4/7/2037 | 28-Feb-00 | 12-May-00 | 28-Feb-00 | 12-May-00 |
| 7035 | 575769 | WELLS JR FC | DFWFO737I | | | RN | | | 7/24/2038 | 28-Feb-00 | 12-May-00 | 28-Feb-00 | 13-Mar-02 |
| 7036 | 541592 | KRULL CR | ORDFO737D | | | AA | | | 3/17/2039 | 28-Feb-00 | 12-May-00 | 8-Jun-98 | 13-Mar-02 |
| 7037 | 579069 | MACRI R | LGAFOS80D | | | AA | | | 3/24/2014 | 6-Feb-08 | 14-May-00 | 21-Aug-85 | 6-Feb-08 |
| 7038 | 148322 | PAUL MA | LGAFO737D | | | AA | | | 8/7/2021 | 6-Feb-08 | 14-May-00 | 12-Nov-87 | 4-Apr-08 |
| 7039 | 579070 | STRAHAN III J | MIAFO737I | | | AA | | | 4/7/2022 | 6-Feb-08 | 14-May-00 | 6-Jul-87 | 6-Feb-08 |
| 7040 | 373386 | STEWART MD | DFWFO320D | | | AA | | | 1/20/2019 | 6-Feb-08 | 14-May-00 | 3-Aug-87 | 6-Feb-08 |
| 7041 | 373351 | BILLINGSLEY DA | MIAFO737I | | | AA | | | 5/4/2028 | 6-Feb-08 | 14-May-00 | 14-Sep-87 | 14-Jun-08 |
| 7042 | 461121 | RADER MG | MIAFO737I | | | AA | | | 4/12/2022 | 28-Feb-00 | 14-May-00 | 19-Aug-96 | 15-Mar-02 |
| 7043 | 575770 | BANGERTER HB | OOO XXX | | | RN | FURLOUGH | 4/1/2005 | 9/24/2022 | 13-Mar-00 | 14-May-00 | 5-May-00 | 4-Feb-01 |
| 7044 | 680799 | SMITH PP | SLTCAS80D | SLTFOS80D | 4/1/2014 | TW | | | 10/10/2020 | 14-Oct-88 | 14-May-00 | 15-Aug-90 | 2-Oct-90 |
| 7045 | 575771 | MIGIC VE | LGAFO767I | | | RN | | | 5/7/2024 | 13-Mar-00 | 14-May-00 | 12-Jan-02 | 15-Mar-02 |
| 7046 | 572758 | TOLDY SM | MIAFO767I | | | AA | | | 8/9/2024 | 13-Mar-00 | 14-May-00 | 28-Jun-99 | 15-Mar-02 |
| 7047 | 493658 | SMITH JK | DFWFO737D | | | AA | | | 1/12/2025 | 13-Mar-00 | 14-May-00 | 20-Feb-99 | 15-Mar-02 |
| 7048 | 365819 | WILSON WD | MIAFO767I | | | AA | | | 6/26/2025 | 13-Mar-00 | 14-May-00 | 16-Feb-02 | 19-Apr-02 |
| 7049 | 575773 | ROSTROM DR | LGAFOS80D | | | RN | | | 10/15/2026 | 13-Mar-00 | 17-May-00 | 16-Feb-08 | 21-Apr-08 |
| 7050 | 516580 | KLEIN EA | DFWFO767I | | | AA | | | 5/4/2027 | 13-Mar-00 | 17-May-00 | 8-Nov-03 | 22-May-06 |
| 7051 | 353534 | WILLIAMS TJ | MIAFO737I | | | AA | | | 11/16/2027 | 13-Mar-00 | 17-May-00 | 16-Feb-02 | 22-Apr-02 |
| 7052 | 680798 | BIRZA JR | DFWCAS80D | | | TW | | | 6/22/2023 | 14-Oct-88 | 17-May-00 | 14-Oct-88 | 6-Nov-90 |
| 7053 | 575774 | ODONNELL DA | MIAFO767I | | | RN | | | 12/14/2027 | 13-Mar-00 | 17-May-00 | 13-Mar-00 | 22-Apr-02 |
| 7054 | 575775 | MCKELVEY SA | MIAFO767D | | | RN | | | 3/19/2028 | 13-Mar-00 | 17-May-00 | 16-Feb-02 | 22-Apr-02 |
| 7055 | 575778 | SANDERS MJ | DFWFOS80D | | | RN | | | 7/2/2029 | 13-Mar-00 | 20-May-00 | 18-Jan-03 | 27-Mar-03 |
| 7056 | 563035 | FISHER RG | OOO XXX | | | AA | FURLOUGH | 4/1/2005 | 12/19/2029 | 13-Mar-00 | 20-May-00 | 25-Jan-99 | 20-May-00 |
| 7057 | 575788 | FOSTER R | BOSFO737D | | | RN | | | 2/19/2030 | 13-Mar-00 | 20-May-00 | 16-Feb-02 | 25-Apr-02 |
| 7058 | 575779 | HANSEN DA | MIAFO767I | | | RN | | | 7/22/2030 | 13-Mar-00 | 20-May-00 | 15-Mar-04 | 22-May-04 |
| 7059 | 575784 | ETZELMILLER MP | OOO XXX | | | RN | CRMLOA | 8/1/2009 | 1/27/2031 | 13-Mar-00 | 23-May-00 | 13-Mar-00 | 28-May-02 |
| 7060 | 575780 | TAYLOR CA | LAXFO737D | | | RN | | | 9/6/2031 | 13-Mar-00 | 23-May-00 | 18-Mar-02 | 28-May-02 |
| 7061 | 087823 | BREW FR | SLTCAS80D | LGAFO737I | 4/1/2014 | TW | | | 5/19/2026 | 14-Oct-88 | 23-May-00 | 14-Oct-88 | 6-Dec-90 |
| 7062 | 575781 | BROOKS SE | OOO XXX | | | RN | CRMLOA | 8/31/2012 | 1/28/2032 | 13-Mar-00 | 23-May-00 | 12-Aug-02 | 22-Oct-02 |
| 7063 | 575782 | BRINGHAM DA | OOO XXX | | | RN | FURLOUGH | 3/2/2005 | 2/18/2032 | 13-Mar-00 | 23-May-00 | 13-Mar-00 | 23-May-00 |
| 7064 | 575783 | KIRALY WE | LGAFO767I | | | RN | | | 4/8/2032 | 13-Mar-00 | 23-May-00 | 15-Apr-02 | 25-Jun-02 |
| 7065 | 575785 | HIGH TH | OOO XXX | | | RN | | | 7/29/2032 | 13-Mar-00 | 23-May-00 | 18-Mar-02 | 28-May-02 |
| 7066 | 575789 | ARTECONA C | OOO XXX | | | RN | FURLOUGH | 3/1/2010 | 9/29/2032 | 13-Mar-00 | 26-May-00 | 18-Mar-02 | 29-Jul-02 |
| 7067 | 575787 | ASHBY RD | MIAFO767I | | | RN | | | 8/15/2033 | 13-Mar-00 | 26-May-00 | 18-Mar-02 | 31-May-02 |
| 7068 | 580632 | HOLMES WH | LGAFO767I | | | AA | | | 10/3/2033 | 13-Mar-00 | 26-May-00 | 3-Dec-01 | 31-May-02 |
| 7069 | 196082 | DAWSON CA | DFWFO320I | | | AA | | | 1/16/2034 | 13-Mar-00 | 26-May-00 | 26-Feb-01 | 31-May-02 |
| 7070 | 575790 | CONWAY BR | LGAFOS80D | | | RN | | | 3/3/2034 | 13-Mar-00 | 26-May-00 | 15-Apr-02 | 28-Jun-02 |
| 7071 | 390543 | HARMES BE | OOO XXX | | | AA | FURLOUGH | 3/2/2005 | 3/14/2034 | 13-Mar-00 | 27-May-00 | 13-Mar-00 | 27-May-00 |
| 7072 | 575791 | BENTON JR | MIAFO767I | | | RN | | | 7/23/2034 | 13-Mar-00 | 27-May-00 | 18-Mar-02 | 1-Jun-02 |
| 7073 | 575793 | FRITCHER BK | DFWFOS80D | | | RN | | | 9/5/2035 | 13-Mar-00 | 27-May-00 | 18-Mar-02 | 1-Jun-02 |
| 7074 | 575794 | ARMOUR JR WL | MIAFO767I | | | RN | | | 5/25/2036 | 13-Mar-00 | 27-May-00 | 18-Mar-02 | 1-Jun-02 |
| 7075 | 575795 | CHARLES ER | LAXFO737D | | | RN | | | 7/24/2039 | 13-Mar-00 | 27-May-00 | 13-Mar-00 | 1-Jun-02 |
| 7076 | 579007 | COVIE RC | MIAFO737I | | | AA | | | 4/13/2025 | 6-Feb-08 | 27-May-00 | 17-Jul-86 | 6-Feb-08 |
| 7077 | 373369 | HEFFLEY PD | DFWFO737I | | | AA | | | 3/21/2019 | 6-Feb-08 | 27-May-00 | 21-Sep-87 | 6-Feb-08 |
| 7078 | 148351 | THOMAS WJ | ORDFO767I | | | AA | | | 5/5/2025 | 6-Feb-08 | 27-May-00 | 21-Sep-87 | 6-Feb-08 |
| 7079 | 146925 | WINANS HM | MIAFO767I | | | AA | | | 9/12/2020 | 6-Feb-08 | 27-May-00 | 3-Oct-87 | 6-Feb-08 |
| 7080 | 148294 | KEVELIN WM | LGAFO737D | | | AA | | | 3/8/2025 | 6-Feb-08 | 27-May-00 | 5-Oct-87 | 6-Feb-08 |
| 7081 | 691806 | SCROGGINS GW | OOO XXX | | | TW | RETIRED | 11/1/2013 | 10/26/2034 | 21-Oct-88 | 27-May-00 | 26-Oct-90 | 13-Dec-90 |
| 7082 | 373374 | MARKLIN MT | DFWFO320D | | | AA | | | 10/7/2022 | 6-Feb-08 | 27-May-00 | 19-Oct-87 | 6-Feb-08 |
| 7083 | 373354 | BURNETT MR | DFWFO767I | | | AA | | | 8/21/2023 | 6-Feb-08 | 27-May-00 | 19-Oct-87 | 6-Feb-08 |
| 7084 | 148240 | DEMAEYER TA | ORDFO737D | | | AA | | | 1/29/2028 | 6-Feb-08 | 27-May-00 | 19-Oct-87 | 6-Feb-08 |
| 7085 | 575796 | SMITH RL | MIAFO737I | | | RN | | | 10/14/2018 | 27-May-00 | 27-May-00 | 28-Jul-02 | 27-Sep-02 |
| 7086 | 575798 | MAMZIC CE | DFWFO767I | | | RN | | | 1/14/2021 | 27-May-00 | 29-May-00 | 27-Mar-00 | 3-Sep-02 |
| 7087 | 575799 | MORGAN ME | MIAFO737I | | | RN | | | 1/30/2022 | 27-May-00 | 29-May-00 | 1-Apr-02 | 3-Jun-02 |
| 7088 | 178886 | PETRONE III FB | MIAFO767I | | | AA | | | 11/8/2022 | 27-May-00 | 29-May-00 | 7-Oct-91 | 3-Jun-02 |
| 7089 | 575801 | ANDREW S | MIAFO767I | | | RN | | | 12/11/2024 | 27-May-00 | 29-May-00 | 27-Mar-00 | 1-Jul-02 |
| 7090 | 691804 | HORVATH TJ | DFWCAS80D | | | TW | | | 8/30/2021 | 21-Oct-88 | 29-May-00 | 23-Nov-90 | 10-Jan-91 |
| 7091 | 575802 | FURROWS CN | LAXFO737D | | | RN | | | 2/2/2025 | 27-May-00 | 29-May-00 | 30-Apr-03 | 30-Sep-03 |
| 7092 | 575803 | HENRY KL | MIAFO767I | | | RN | | | 8/2/2025 | 27-May-00 | 1-Jun-00 | 8-Mar-04 | 13-May-04 |
| 7093 | 575804 | CARDER RC | DFWFOS80D | | | RN | | | 7/21/2026 | 27-May-00 | 1-Jun-00 | 27-Mar-00 | 4-Jul-02 |
| 7094 | 575805 | ROY DM | LGAFO737D | | | RN | | | 4/24/2027 | 27-May-00 | 1-Jun-00 | 26-Dec-05 | 2-Mar-06 |

CONFIDENTIAL

| Seq | Emp No | Name | Equip | Equip 2 | Date | Status | Leave | Leave Date | D1 | D2 | D3 | D4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7095 | 575806 | MCFARLANE GC | MIAFO767I | | | RN | | | 12/7/2027 | 27-Mar-00 | 1-Jun-00 | 27-Mar-00 | 4-Jul-02 |
| 7096 | 575807 | THOMAS SA | DFWFO767I | | | RN | | | 2/11/2029 | 27-Mar-00 | 1-Jun-00 | 28-Oct-02 | 2-Jan-03 |
| 7097 | 575808 | NEWHALL JR JG | BOSFO737D | | | RN | | | 2/16/2029 | 27-Mar-00 | 1-Jun-00 | 29-Apr-02 | 4-Jul-02 |
| 7098 | 691803 | HASHAS KA | DFWCAS80D | | | TW | | | 11/13/2022 | 21-Oct-88 | 4-Jun-00 | 24-Nov-91 | 11-Jan-92 |
| 7099 | 575810 | BROWN MD | LGAFO767I | | | RN | | | 6/23/2029 | 27-Mar-00 | 4-Jun-00 | 29-May-02 | 6-Aug-02 |
| 7100 | 575800 | DECKER JT | MIAFO737I | | | RN | | | 7/14/2029 | 27-Mar-00 | 4-Jun-00 | 16-Jul-03 | 23-Sep-03 |
| 7101 | 575811 | HAYDEN EK | BOSFO737D | | | RN | | | 7/28/2029 | 27-Mar-00 | 4-Jun-00 | 29-May-02 | 6-Aug-02 |
| 7102 | 575812 | MALCZYNSKI RD | LGAFO767I | | | RN | | | 11/2/2029 | 27-Mar-00 | 4-Jun-00 | 11-Jun-03 | 19-Aug-03 |
| 7103 | 162512 | SOBOTKA JR RG | OOO XXX | | | AA | FURLOUGH | 1/31/2005 | 3/15/2030 | 27-Mar-00 | 7-Jun-00 | 27-Mar-00 | 7-Jun-00 |
| 7104 | 575814 | FULCHER III BC | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 10/5/2030 | 27-Mar-00 | 7-Jun-00 | 27-Mar-00 | 7-Jun-00 |
| 7105 | 575813 | SNELLS GA | MIAFO767I | | | RN | | | 10/13/2030 | 27-Mar-00 | 7-Jun-00 | 27-Mar-00 | 9-Aug-02 |
| 7106 | 575815 | STOECK MP | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 1/27/2031 | 27-Mar-00 | 7-Jun-00 | 27-Mar-00 | 7-Jun-00 |
| 7107 | 575816 | FOUCHARD BR | OOO XXX | | | RN | CRMLOA | 4/4/2007 | 7/21/2031 | 27-Mar-00 | 7-Jun-00 | 27-Mar-00 | 9-Aug-02 |
| 7108 | 691800 | BUTLER RD | DFWCAS80D | | | TW | | | 6/1/2025 | 21-Oct-88 | 7-Jun-00 | 21-Oct-88 | 9-Feb-91 |
| 7109 | 575817 | HAWKES JS | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 10/7/2031 | 27-Mar-00 | 7-Jun-00 | 27-Mar-00 | 7-Jun-00 |
| 7110 | 575818 | ERVIN GW | LAXFO737D | | | RN | | | 4/28/2032 | 27-Mar-00 | 10-Jun-00 | 11-Jan-06 | 27-Mar-06 |
| 7111 | 575821 | HINKLE BG | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 8/29/2032 | 27-Mar-00 | 10-Jun-00 | 27-Mar-00 | 10-Jun-00 |
| 7112 | 575819 | KOS ET | OOO XXX | | | RN | CRMLOA | 8/5/2008 | 11/16/2032 | 27-Mar-00 | 10-Jun-00 | 23-Jun-02 | 6-Sep-02 |
| 7113 | 575824 | GRAFF KA | ORDFOS80D | | | RN | | | 1/16/2033 | 27-Mar-00 | 10-Jun-00 | 24-Aug-06 | 5-Feb-07 |
| 7114 | 575820 | CLAY MS | MIAFO737I | | | RN | | | 3/22/2033 | 27-Mar-00 | 10-Jun-00 | 11-Jan-06 | 27-Mar-06 |
| 7115 | 575822 | SMITH WE | MIAFO767I | | | RN | | | 6/17/2033 | 27-Mar-00 | 10-Jun-00 | 27-Feb-03 | 13-May-03 |
| 7116 | 575823 | NEISIUS BD | DFWFOS80D | | | RN | | | 6/23/2033 | 27-Mar-00 | 11-Jun-00 | 29-May-02 | 13-Aug-02 |
| 7117 | 575825 | DOWLER GA | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 3/18/2034 | 27-Mar-00 | 11-Jun-00 | 27-Mar-00 | 11-Jun-00 |
| 7118 | 575826 | PALMER SE | DFWFOS80D | | | RN | | | 9/23/2034 | 27-Mar-00 | 11-Jun-00 | 27-Mar-00 | 13-Aug-02 |
| 7119 | 575827 | SCHMIDT AP | DFWFOS80D | | | RN | | | 8/25/2035 | 27-Mar-00 | 11-Jun-00 | 25-Sep-02 | 10-Dec-02 |
| 7120 | 575828 | HICKSON TD | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 5/10/2037 | 27-Mar-00 | 11-Jun-00 | 27-Mar-00 | 11-Jun-00 |
| 7121 | 440905 | SEAY DB | DFWFO767D | | | AA | | | 1/28/2038 | 27-Mar-00 | 11-Jun-00 | 25-Jun-03 | 29-Aug-06 |
| 7122 | 148310 | MASE DJ | MIAFO737I | | | AA | | | 5/21/2017 | 5-Mar-08 | 13-Jun-00 | 19-Oct-87 | 5-Mar-08 |
| 7123 | 148255 | GALLARNEAU JR HH | ORDFO767I | | | AA | | | 8/10/2026 | 5-Mar-08 | 13-Jun-00 | 19-Oct-87 | 5-Mar-08 |
| 7124 | 148364 | ZINGAS AS | DFWFO737D | | | AA | | | 8/12/2028 | 5-Mar-08 | 13-Jun-00 | 19-Oct-87 | 5-Mar-08 |
| 7125 | 691807 | FISCHMAN MW | DFWCAS80D | | | TW | | | 10/6/2022 | 28-Oct-88 | 13-Jun-00 | 28-Oct-88 | 16-Feb-91 |
| 7126 | 575830 | BEHYMER JW | LGAFO737D | | | RN | | | 7/8/2018 | 10-Apr-00 | 13-Jun-00 | 10-Apr-00 | 15-Aug-02 |
| 7127 | 575832 | BINGAMAN JF | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 4/23/2022 | 10-Apr-00 | 13-Jun-00 | 10-Apr-00 | 13-Jun-00 |
| 7128 | 575833 | LOTT KL | LGAFO737D | | | RN | | | 5/10/2022 | 10-Apr-00 | 13-Jun-00 | 25-Jun-03 | 27-Sep-03 |
| 7129 | 575834 | MASON GD | MIAFO767D | | | RN | | | 8/16/2022 | 10-Apr-00 | 13-Jun-00 | 10-Apr-00 | 15-Aug-02 |
| 7130 | 575835 | TOTH RM | LGAFO767D | | | RN | | | 10/8/2024 | 10-Apr-00 | 13-Jun-00 | 12-Jun-02 | 15-Aug-02 |
| 7131 | 575837 | LUCEY EL | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 8/14/2025 | 10-Apr-00 | 16-Jun-00 | 10-Apr-00 | 16-Jun-00 |
| 7132 | 357653 | MILLER PA | OOO XXX | | | AA | FURLOUGH | 1/31/2005 | 12/16/2026 | 10-Apr-00 | 16-Jun-00 | 10-Apr-00 | 16-Jun-00 |
| 7133 | 691808 | MORRILL WC | DFWCAS80D | | | TW | | | 4/23/2023 | 28-Oct-88 | 16-Jun-00 | 28-Oct-88 | 16-Feb-91 |
| 7134 | 575838 | GORITSAN JB | MIAFO737D | | | RN | | | 4/12/2027 | 10-Apr-00 | 16-Jun-00 | 10-Apr-00 | 18-Aug-02 |
| 7135 | 178822 | ROBENALT SJ | DFWFO737I | | | AA | | | 4/23/2027 | 10-Apr-00 | 16-Jun-00 | 11-Sep-89 | 18-Aug-02 |
| 7136 | 575839 | SHIMP JR RO | LGAFO737I | | | RN | | | 5/2/2027 | 10-Apr-00 | 16-Jun-00 | 10-Apr-00 | 6-Oct-02 |
| 7137 | 575840 | WILEMAN RT | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 2/9/2028 | 10-Apr-00 | 19-Jun-00 | 10-Apr-00 | 19-Jun-00 |
| 7138 | 575841 | HULL AR | MIAFO737D | | | RN | | | 6/19/2028 | 10-Apr-00 | 19-Jun-00 | 12-Jun-02 | 21-Aug-02 |
| 7139 | 575831 | BUCK DE | DFWFO737D | | | RN | | | 8/22/2028 | 10-Apr-00 | 19-Jun-00 | 10-Apr-00 | 21-Aug-02 |
| 7140 | 575842 | BOYD RA | OOO XXX | | | RN | FURLOUGH | 1/31/2005 | 10/8/2028 | 10-Apr-00 | 19-Jun-00 | 10-Apr-00 | 19-Jun-00 |
| 7141 | 575843 | BEST TA | OOO XXX | | | RN | CRMLOA | 4/4/2007 | 4/17/2029 | 10-Apr-00 | 19-Jun-00 | 12-Jun-02 | 21-Aug-02 |
| 7142 | 575844 | SHEA MJ | LGAFO767D | | | RN | | | 7/12/2029 | 10-Apr-00 | 19-Jun-00 | 12-Jun-02 | 21-Aug-02 |
| 7143 | 575845 | LUJAN DA | DCAFO737D | | | RN | | | 10/16/2029 | 10-Apr-00 | 22-Jun-00 | 2-Aug-06 | 14-Oct-06 |
| 7144 | 575846 | LERUM JM | ORDFOS80D | | | RN | | | 12/9/2029 | 10-Apr-00 | 22-Jun-00 | 27-Aug-08 | 8-Nov-08 |
| 7145 | 575847 | PEARSON DE | BOSFO737D | | | RN | | | 1/12/2030 | 10-Apr-00 | 22-Jun-00 | 10-Apr-00 | 24-Aug-02 |
| 7146 | 575848 | STOLT MA | OOO XXX | | | RN | PLOA | 7/2/2013 | 9/3/2030 | 10-Apr-00 | 22-Jun-00 | 26-Dec-06 | 9-Mar-07 |
| 7147 | 575849 | HENDERSON JR | MIAFO767I | | | RN | | | 9/23/2030 | 10-Apr-00 | 22-Jun-00 | 10-Apr-00 | 24-Aug-02 |
| 7148 | 575850 | HAMILL EG | OOO XXX | | | RN | CRMLOA | 10/1/2013 | 3/21/2032 | 10-Apr-00 | 22-Jun-00 | 22-Feb-06 | 6-May-06 |
| 7149 | 575851 | MORRIS SJ | LAXFO737D | | | RN | | | 10/26/2032 | 10-Apr-00 | 25-Jun-00 | 13-Jul-03 | 24-Sep-03 |
| 7150 | 691809 | ONEIL KC | DFWCAS80D | | | TW | | | 6/5/2024 | 28-Oct-88 | 25-Jun-00 | 30-Dec-90 | 16-Feb-91 |
| 7151 | 575852 | WRIGHT BR | DFWFOS80D | | | RN | | | 11/24/2032 | 10-Apr-00 | 25-Jun-00 | 19-Mar-08 | 3-Jun-08 |
| 7152 | 575853 | MILLER TJ | OOO XXX | | | RN | | | 3/8/2033 | 10-Apr-00 | 25-Jun-00 | 21-Apr-04 | 6-Jul-04 |
| 7153 | 387549 | GAHS RS | DCAFOS80D | | | AA | | | 6/2/2033 | 10-Apr-00 | 25-Jun-00 | 25-Jun-97 | 27-Aug-02 |
| 7154 | 575854 | MCKEE L | DFWFO737D | | | RN | | | 6/6/2033 | 10-Apr-00 | 25-Jun-00 | 10-Apr-00 | 27-Aug-02 |
| 7155 | 575855 | LUSBY AC | DFWFO320D | | | RN | | | 6/27/2033 | 10-Apr-00 | 25-Jun-00 | 25-Jan-06 | 11-Apr-06 |
| 7156 | 575856 | TREPTOW W | ORDFOS80D | | | RN | | | 2/3/2035 | 10-Apr-00 | 26-Jun-00 | 12-Jun-02 | 28-Aug-02 |
| 7157 | 575857 | MATTOX AM | LGAFO737D | | | RN | | | 2/16/2035 | 10-Apr-00 | 26-Jun-00 | 12-Apr-03 | 28-Aug-02 |
| 7158 | 432077 | ODEH-TORRES S | MIAFO767I | | | AA | | | 4/26/2035 | 10-Apr-00 | 26-Jun-00 | 27-Sep-98 | 25-Sep-02 |
| 7159 | 444061 | CULPEPPER PV | MIAFO767I | | | AA | | | 1/6/2036 | 10-Apr-00 | 26-Jun-00 | 2-Jun-99 | 2-Jul-03 |
| 7160 | 575858 | STEMBER JM | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 1/1/2037 | 10-Apr-00 | 26-Jun-00 | 10-Apr-00 | 26-Jun-00 |
| 7161 | 575859 | NARCISI RD | LGAFO767D | | | RN | | | 2/8/2037 | 10-Apr-00 | 26-Jun-00 | 10-Apr-00 | 1-Jun-03 |
| 7162 | 148339 | SINDBERG PA | ORDFO737I | | | AA | | | 11/27/2024 | 5-Mar-08 | 28-Jun-00 | 19-Oct-87 | 5-Mar-08 |
| 7163 | 148495 | FARRAH ST | DFWFOS80D | | | AA | | | 7/9/2023 | 5-Mar-08 | 14-May-00 | 2-Nov-87 | 5-Mar-08 |
| 7164 | 146627 | HUDDLE NT | DFWFO737I | | | AA | | | 9/16/2024 | 5-Mar-08 | 14-May-00 | 2-Nov-87 | 5-Mar-08 |
| 7165 | 373382 | RALEY JV | OOO XXX | | | AA | MDSB | 11/18/2013 | 10/12/2022 | 5-Mar-08 | 14-May-00 | 16-Nov-87 | 5-Mar-08 |
| 7166 | 640254 | STETTNER RT | SLTCAS80D | SLTFOS80D | 4/1/2014 | TW | | | 1/31/2018 | 4-Nov-88 | 28-Jun-00 | 31-Jan-91 | 20-Mar-91 |
| 7167 | 195204 | LOPEZ LR | MIAFO767I | | | AA | | | 9/16/2028 | 5-Mar-08 | 27-May-00 | 23-Dec-89 | 5-Mar-08 |
| 7168 | 129614 | HANCOCK BW | DFWFOS80D | | | AA | | | 5/1/2024 | 5-Mar-08 | 27-May-00 | 30-Nov-87 | 5-Mar-08 |
| 7169 | 129612 | LEBOEUF MJ | MIAFO737I | | | AA | | | 6/13/2025 | 5-Mar-08 | 27-May-00 | 30-Nov-87 | 5-Mar-08 |
| 7170 | 129609 | KNOP JB | LGAFO737D | | | AA | | | 10/31/2029 | 5-Mar-08 | 27-May-00 | 30-Nov-87 | 5-Mar-08 |
| 7171 | 376901 | BETZER MA | LAXFO737D | | | AA | | | 9/24/2021 | 5-Mar-08 | 27-May-00 | 25-Jan-88 | 5-Mar-08 |
| 7172 | 376908 | RUTLEDGE WC | DFWFO767I | | | AA | | | 12/26/2028 | 5-Mar-08 | 27-May-00 | 25-Jan-88 | 5-Mar-08 |
| 7173 | 148260 | GRIFFIN RM | OOO XXX | | | AA | | | 9/5/2017 | 5-Mar-08 | 27-May-00 | 1-Feb-88 | 5-Mar-08 |
| 7174 | 691810 | LICHTWARDT BR | SLTFOS80D | | | TW | | | 5/4/2021 | 4-Nov-88 | 28-Jun-00 | 31-Jan-91 | 20-Mar-91 |
| 7175 | 151652 | LEWIS WI | MIAFO737D | | | AA | | | 12/2/2017 | 5-Mar-08 | 27-May-00 | 8-Feb-88 | 5-Mar-08 |
| 7176 | 575860 | WHITLOW DA | LGAFO767I | | | RN | | | 6/29/2021 | 25-Jun-00 | 28-Jun-00 | 22-Jul-02 | 24-Sep-02 |
| 7177 | 575861 | BUCK GW | DFWFO737D | | | RN | | | 1/16/2022 | 25-Jun-00 | 28-Jun-00 | 29-Dec-08 | 3-Sep-09 |
| 7178 | 575862 | HUGHES PD | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 7/6/2022 | 25-Jun-00 | 28-Jun-00 | 25-Jun-00 | 28-Jun-00 |
| 7179 | 373546 | CORNELIUS RD | DFWFOS80D | | | AA | | | 8/2/2022 | 25-Jun-00 | 28-Jun-00 | 27-Sep-92 | 22-Oct-02 |
| 7180 | 575863 | SKEHAN MP | OOO XXX | | | RN | MDSB | 7/11/2010 | 8/20/2023 | 25-Jun-00 | 28-Jun-00 | 22-Jul-02 | 24-Sep-02 |
| 7181 | 139626 | WRESCHINSKY PS | ORDFO767I | | | AA | | | 9/11/2025 | 25-Jun-00 | 1-Jul-00 | 5-Jul-04 | 10-Sep-04 |
| 7182 | 691812 | STRICKLIN SL | SLTCAS80D | DFWFO320D | 4/1/2014 | TW | | | 4/25/2022 | 4-Nov-88 | 1-Jul-00 | 4-Apr-91 | 22-May-91 |
| 7183 | 378847 | EDWARDS JD | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 2/10/2027 | 25-Jun-00 | 1-Jul-00 | 25-Jun-00 | 1-Jul-00 |
| 7184 | 575864 | BROUSSARD BP | LAXFO737D | | | RN | | | 5/21/2027 | 25-Jun-00 | 1-Jul-00 | 22-Jul-02 | 27-Sep-02 |
| 7185 | 575865 | SPRANGER KT | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 11/6/2027 | 25-Jun-00 | 1-Jul-00 | 25-Jun-00 | 1-Jul-00 |
| 7186 | 575867 | TOOMEY KF | LAXFO767D | | | RN | | | 11/29/2028 | 25-Jun-00 | 1-Jul-00 | 22-Jul-02 | 27-Sep-02 |
| 7187 | 575869 | FABER JA | DCAFO737D | | | RN | | | 10/23/2029 | 25-Jun-00 | 4-Jul-00 | 24-Nov-02 | 2-Feb-03 |
| 7188 | 575870 | HARRIS MJ | ORDFOS80D | | | RN | | | 5/14/2030 | 25-Jun-00 | 4-Jul-00 | 22-Jul-02 | 30-Sep-02 |
| 7189 | 691811 | MOORE JL | SLTFOS80D | | | TW | | | 11/5/2022 | 4-Nov-88 | 4-Jul-00 | 5-Dec-91 | 22-Jan-92 |
| 7190 | 575871 | HENDERSON DJ | ORDFO737D | | | RN | | | 6/13/2030 | 25-Jun-00 | 4-Jul-00 | 22-Jul-02 | 30-Sep-02 |
| 7191 | 575872 | ANGELICI JR | SLTFOS80D | ORDFO767I | 4/1/2014 | RN | | | 11/18/2030 | 25-Jun-00 | 4-Jul-00 | 25-Jun-00 | 28-Oct-02 |
| 7192 | 373506 | LEDFORD DR | DFWFOS80D | | | AA | | | 2/4/2031 | 25-Jun-00 | 4-Jul-00 | 4-Sep-90 | 28-Oct-02 |
| 7193 | 575873 | GRIESMAN JR SW | OOO XXX | | | RN | CRMLOA | 3/6/2013 | 3/10/2031 | 25-Jun-00 | 7-Jul-00 | 25-Jun-00 | 4-Sep-08 |
| 7194 | 575874 | SMALL TW | MIAFO767I | | | RN | | | 6/15/2031 | 25-Jun-00 | 7-Jul-00 | 19-Aug-02 | 31-Oct-02 |
| 7195 | 575875 | TOLLY D | LGAFO767I | | | RN | | | 8/6/2031 | 25-Jun-00 | 7-Jul-00 | 25-Jun-00 | 31-Oct-02 |
| 7196 | 575876 | GOERKE KE | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 8/28/2031 | 25-Jun-00 | 7-Jul-00 | 25-Jun-00 | 7-Jul-00 |
| 7197 | 575877 | CARROLL RJ | DFWFOS80D | | | RN | | | 8/30/2031 | 25-Jun-00 | 7-Jul-00 | 7-Jul-08 | 18-Sep-08 |
| 7198 | 575878 | ZANDBERGEN B | LAXFO737D | | | RN | | | 10/16/2031 | 25-Jun-00 | 7-Jul-00 | 25-Jun-00 | 31-Oct-02 |
| 7199 | 691813 | TYLER GL | DFWCAS80D | | | TW | | | 5/1/2024 | 4-Nov-88 | 9-Jul-00 | 15-Sep-94 | 2-Nov-94 |
| 7200 | 575879 | HISCOCK WW | DCAFO737D | | | RN | | | 12/26/2031 | 25-Jun-00 | 10-Jul-00 | 19-Aug-02 | 3-Nov-02 |
| 7201 | 541820 | MONTGOMERY BT | LGAFO737D | | | AA | | | 1/11/2032 | 25-Jun-00 | 10-Jul-00 | 12-Nov-00 | 3-Nov-02 |
| 7202 | 575880 | SULLIVAN JD | OOO XXX | | | RN | CRMLOA | 10/30/2010 | 3/19/2032 | 25-Jun-00 | 10-Jul-00 | 19-Aug-02 | 3-Nov-02 |
| 7203 | 353238 | CALDIERO RG | LGAFO767I | | | AA | | | 7/24/2032 | 25-Jun-00 | 10-Jul-00 | 26-Jun-94 | 3-Nov-02 |
| 7204 | 575881 | MILLER ME | DFWFO737D | | | RN | | | 12/14/2032 | 25-Jun-00 | 10-Jul-00 | 19-Aug-02 | 3-Nov-02 |
| 7205 | 575882 | KEEN MW | DFWFOS80D | | | RN | | | 12/30/2032 | 25-Jun-00 | 10-Jul-00 | 25-Jun-00 | 3-Nov-02 |
| 7206 | 575884 | FIELD CH | MIAFO767I | | | RN | | | 1/18/2034 | 25-Jun-00 | 11-Jul-00 | 19-Aug-02 | 4-Nov-02 |
| 7207 | 575885 | SHEALS GN | LAXFO737D | | | RN | | | 12/22/2034 | 25-Jun-00 | 11-Jul-00 | 20-Jan-03 | 7-Apr-03 |
| 7208 | 406859 | KOREMAN RS | OOO XXX | | | AA | FURLOUGH | 1/6/2005 | 1/25/2035 | 25-Jun-00 | 11-Jul-00 | 25-Jun-00 | 11-Jul-00 |
| 7209 | 575886 | JOHNSON CJ | MIAFO737I | | | RN | | | 12/20/2036 | 25-Jun-00 | 11-Jul-00 | 9-Jul-06 | 24-Sep-06 |
| 7210 | 151563 | SMITH GM | DFWFO737D | | | AA | | | 12/29/2027 | 5-Mar-08 | 13-Jun-00 | 30-Nov-87 | 5-Mar-08 |
| 7211 | 373358 | COX PC | DFWFO320I | | | AA | | | 1/18/2030 | 5-Mar-08 | 13-Jun-00 | 2-Dec-87 | 5-Mar-08 |
| 7212 | 624326 | LYON TR | DFWCAS80D | | | TW | | | 5/20/2014 | 11-Nov-88 | 13-Jul-00 | 11-Nov-88 | 24-Apr-91 |
| 7213 | 151668 | WILSON DL | LGAFO737D | | | AA | | | 1/19/2022 | 2-Apr-08 | 28-Jun-00 | 15-Feb-88 | 2-Apr-08 |
| 7214 | 575889 | CLARK RS | LAXFO737D | | | RN | | | 5/30/2024 | 8-May-00 | 13-Jul-00 | 8-May-00 | 6-Nov-02 |
| 7215 | 624323 | CONNORS JF | DFWCAS80D | | | TW | | | 9/3/2022 | 11-Nov-88 | 13-Jul-00 | 7-Mar-91 | 24-Apr-91 |
| 7216 | 575890 | ACKLEY DW | MIAFO767I | | | RN | | | 5/15/2025 | 8-May-00 | 13-Jul-00 | 2-Nov-02 | 7-Jan-03 |
| 7217 | 575891 | FRIDLEY DC | DFWFOS80D | | | RN | | | 7/14/2025 | 8-May-00 | 13-Jul-00 | 8-May-00 | 16-Dec-02 |
| 7218 | 575892 | PHIPPS R | MIAFO737I | | | RN | | | 10/2/2025 | 8-May-00 | 13-Jul-00 | 16-Mar-09 | 19-Aug-09 |
| 7219 | 575893 | ALLEN MA | LGAFO737D | | | RN | | | 9/8/2027 | 8-May-00 | 13-Jul-00 | 4-Feb-07 | 11-Apr-07 |
| 7220 | 575894 | EGGERT ME | DCAFOS80D | | | RN | | | 12/27/2028 | 8-May-00 | 16-Jul-00 | 6-Oct-02 | 14-Dec-02 |
| 7221 | 575895 | PLEIMANN RW | OOO XXX | | | RN | CRMLOA | 5/2/2007 | 7/20/2029 | 8-May-00 | 16-Jul-00 | 1-Sep-02 | 9-Nov-02 |
| 7222 | 575914 | MATTHEWS MS | OOO XXX | | | RN | MDSB | 9/8/2012 | 9/6/2029 | 8-May-00 | 16-Jul-00 | 1-Sep-02 | 9-Nov-02 |
| 7223 | 575896 | STEPHENS JF | LGAFO737D | | | RN | | | 3/19/2030 | 8-May-00 | 16-Jul-00 | 1-Sep-02 | 9-Nov-02 |

CONFIDENTIAL

| # | ID | Name | Code1 | Code2 | Date | Status | Status2 | Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|----|------|-------|-------|------|--------|---------|------|-------|-------|-------|-------|-------|
| 7224 | 624322 | CLINTON RR | DFWCAS80D | | | TW | | | 1/11/2023 | 11-Nov-88 | 16-Jul-00 | 7-Mar-91 | 24-May-91 |
| 7225 | 341807 | HALL TM | BOSFO737D | | | AA | | | 8/3/2030 | 8-May-00 | 16-Jul-00 | 8-May-00 | 24-Dec-02 |
| 7226 | 575897 | THOMAS JM | DFWFO320D | | | RN | | | 9/23/2030 | 8-May-00 | 16-Jul-00 | 8-May-00 | 26-Nov-02 |
| 7227 | 575898 | STIVER NT | SLTFOS80D | ORDFOS80D | 4/1/2014 | RN | | | 10/10/2030 | 8-May-00 | 19-Jul-00 | 8-May-00 | 12-Nov-02 |
| 7228 | 575900 | NEILON SJ | LAXFO737D | | | RN | | | 1/7/2031 | 8-May-00 | 19-Jul-00 | 1-Sep-02 | 12-Nov-02 |
| 7229 | 575901 | REYNOLDS IV JN | MIAFO767I | | | RN | | | 4/7/2031 | 8-May-00 | 19-Jul-00 | 8-Jun-03 | 19-Aug-03 |
| 7230 | 575902 | MARQUARDT TJ | LGAFO767D | | | RN | | | 6/16/2031 | 8-May-00 | 19-Jul-00 | 1-Sep-02 | 12-Nov-02 |
| 7231 | 575903 | WALLACE JS | OOO XXX | | | RN | CRMLOA | 11/17/2010 | 3/7/2032 | 8-May-00 | 19-Jul-00 | 19-Mar-06 | 30-May-06 |
| 7232 | 575904 | ROBINSON TP | LGAFO767D | | | RN | | | 3/26/2032 | 8-May-00 | 22-Jul-00 | 8-May-00 | 15-Nov-02 |
| 7233 | 624324 | ENGLISH DA | DFWCAS80D | | | TW | | | 2/24/2024 | 11-Nov-88 | 22-Jul-00 | 11-Nov-88 | 24-Apr-91 |
| 7234 | 575906 | MCQUADE MJ | MIAFO737D | | | RN | | | 10/17/2032 | 8-May-00 | 22-Jul-00 | 1-Sep-02 | 15-Nov-02 |
| 7235 | 575907 | JOHNSON MW | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 10/29/2032 | 8-May-00 | 22-Jul-00 | 8-May-00 | 22-Jul-00 |
| 7236 | 575908 | SMITH BA | MIAFO767I | | | RN | | | 11/14/2032 | 8-May-00 | 22-Jul-00 | 1-Sep-02 | 15-Nov-02 |
| 7237 | 411819 | DISMUKES WJ | DFWFO320D | | | AA | | | 4/30/2033 | 8-May-00 | 22-Jul-00 | 8-May-00 | 15-Nov-02 |
| 7238 | 575909 | NANCE BD | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 5/29/2033 | 8-May-00 | 25-Jul-00 | 8-May-00 | 25-Jul-00 |
| 7239 | 575910 | PHARR RE | MIAFO767I | | | RN | | | 7/12/2033 | 8-May-00 | 25-Jul-00 | 19-Mar-06 | 5-Jun-06 |
| 7240 | 575911 | ROUSH MM | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 8/1/2033 | 8-May-00 | 25-Jul-00 | 8-May-00 | 25-Jul-00 |
| 7241 | 575912 | TUIDER BR | OOO XXX | | | RN | MDSB | 4/3/2013 | 8/2/2033 | 8-May-00 | 25-Jul-00 | 8-May-00 | 18-Nov-02 |
| 7242 | 387558 | GORDON PJ | ORDFO767I | | | AA | | | 3/30/2034 | 8-May-00 | 25-Jul-00 | 8-May-00 | 18-Nov-02 |
| 7243 | 575915 | THEIS TJ | ORDFOS80D | | | RN | | | 3/30/2034 | 8-May-00 | 28-Jul-00 | 5-Jan-03 | 27-Mar-03 |
| 7244 | 575916 | CONGER RL | MIAFO737D | | | RN | | | 2/21/2035 | 8-May-00 | 28-Jul-00 | 14-Mar-09 | 3-Jun-09 |
| 7245 | 516827 | REMUDO JA | MIAFO767I | | | AA | | | 5/21/2035 | 8-May-00 | 28-Jul-00 | 18-Apr-04 | 30-Nov-06 |
| 7246 | 575918 | AMBROSE BS | ORDFOS80D | | | RN | | | 11/13/2036 | 8-May-00 | 28-Jul-00 | 1-Sep-02 | 21-Nov-02 |
| 7247 | 624327 | PHILLIPS JF | DFWCAS80D | | | TW | | | 11/6/2022 | 14-Nov-88 | 31-Jul-00 | 10-Mar-91 | 27-Apr-91 |
| 7248 | 373393 | ALSUP TF | DFWFOS80D | | | AA | | | 12/30/2022 | 2-Apr-08 | 28-Jun-00 | 3-Jun-87 | 2-Apr-08 |
| 7249 | 373373 | LEBLANC CH | OOO XXX | | | AA | MDSB | 10/31/2012 | 10/3/2021 | 2-Apr-08 | 28-Jun-00 | 28-Feb-88 | 2-Apr-08 |
| 7250 | 148511 | BACHMANN JA | LGAFOS80D | | | AA | | | 8/26/2021 | 2-Apr-08 | 28-Jun-00 | 29-Feb-88 | 2-Apr-08 |
| 7251 | 148529 | WOODKE JR | ORDFO767I | | | AA | | | 9/26/2024 | 2-Apr-08 | 28-Jun-00 | 29-Feb-88 | 2-Apr-08 |
| 7252 | 594976 | JOYNT JR JH | MIAFO767I | | | AA | | | 11/8/2028 | 2-Apr-08 | 28-Jun-00 | 9-Mar-88 | 14-May-08 |
| 7253 | 148228 | CARMAN RL | MIAFO767D | | | AA | | | 8/1/2018 | 2-Apr-08 | 31-Jul-00 | 14-Mar-88 | 2-Apr-08 |
| 7254 | 575919 | COLCHIN FJ | MIAFO737I | | | RN | | | 12/7/2020 | 22-May-00 | 28-Jul-00 | 22-May-00 | 21-Nov-02 |
| 7255 | 575920 | BRADSHAW WC | MIAFO767I | | | RN | | | 6/8/2021 | 22-May-00 | 28-Jul-00 | 22-May-00 | 21-Nov-02 |
| 7256 | 575921 | HUMPHREY LK | MIAFO767I | | | RN | | | 10/9/2021 | 22-May-00 | 28-Jul-00 | 20-Oct-02 | 26-Dec-02 |
| 7257 | 575922 | LEE KR | MIAFO737D | | | RN | | | 12/28/2021 | 22-May-00 | 28-Jul-00 | 20-Jul-03 | 25-Sep-03 |
| 7258 | 575924 | TOLEMAN FH | DFWFOS80D | | | RN | | | 3/24/2022 | 22-May-00 | 28-Jul-00 | 22-May-00 | 26-Dec-02 |
| 7259 | 575923 | TILSON JR RA | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 1/19/2022 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7260 | 575926 | STEWART RL | DFWFO320D | | | RN | | | 10/4/2025 | 22-May-00 | 28-Jul-00 | 22-May-00 | 26-Dec-02 |
| 7261 | 624334 | KUEHN SC | LGAFO767D | | | RN | | | 6/30/2021 | 18-Nov-88 | 28-Jul-00 | 18-Apr-91 | 5-Jun-91 |
| 7262 | 575927 | MAY ST | SLTFOS80D | DFWFOS80D | 4/1/2014 | RN | | | 9/10/2026 | 22-May-00 | 28-Jul-00 | 22-May-00 | 26-Dec-02 |
| 7263 | 575928 | KIERNAN KS | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 1/15/2028 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7264 | 575929 | FEDORS DC | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 3/12/2028 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7265 | 575930 | TAYLOR ST | DCAFOS80D | | | RN | | | 4/8/2028 | 22-May-00 | 28-Jul-00 | 20-Oct-02 | 26-Dec-02 |
| 7266 | 575931 | AUGUST A | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 6/12/2028 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7267 | 575932 | CAMPBELL BD | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 4/9/2029 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7268 | 406752 | MARTINEZ HA | MIAFO767I | | | AA | | | 4/16/2029 | 22-May-00 | 28-Jul-00 | 15-Dec-96 | 26-Dec-02 |
| 7269 | 575933 | AYCOTH RS | LGAFO767D | | | RN | | | 5/8/2029 | 22-May-00 | 28-Jul-00 | 20-Oct-02 | 26-Dec-02 |
| 7270 | 624329 | DAVIS ME | DFWCAS80D | | | TW | | | 7/12/2022 | 18-Nov-88 | 28-Jul-00 | 18-Nov-88 | 5-Jun-91 |
| 7271 | 575934 | CONCEPCION CL | MIAFO767I | | | RN | | | 9/13/2029 | 22-May-00 | 28-Jul-00 | 22-May-00 | 26-Dec-02 |
| 7272 | 373491 | EMERSON JS | DFWFOS80D | | | AA | | | 3/12/2030 | 22-May-00 | 28-Jul-00 | 1-Mar-92 | 26-Dec-02 |
| 7273 | 575935 | POSNER JR | ORDFO737D | | | RN | | | 3/29/2030 | 22-May-00 | 28-Jul-00 | 21-Jan-03 | 27-Jun-03 |
| 7274 | 406880 | SANCHEZ KA | DFWFO320I | | | AA | | | 8/5/2030 | 22-May-00 | 28-Jul-00 | 9-Jan-95 | 17-Jan-03 |
| 7275 | 575936 | JOHNSON CL | ORDFO767I | | | RN | | | 8/2/2031 | 22-May-00 | 28-Jul-00 | 19-Jan-03 | 27-Mar-03 |
| 7276 | 575937 | REUS MJ | ORDFO737D | | | RN | | | 8/26/2031 | 22-May-00 | 28-Jul-00 | 20-Oct-02 | 26-Dec-02 |
| 7277 | 575938 | PLOSA EB | MIAFO737D | | | RN | | | 4/30/2032 | 22-May-00 | 28-Jul-00 | 8-Jul-06 | 14-Oct-06 |
| 7278 | 575939 | MCCANN TO | MIAFO737D | | | RN | | | 5/27/2032 | 22-May-00 | 28-Jul-00 | 20-Oct-02 | 26-Dec-02 |
| 7279 | 624333 | HOGAN RP | DFWCAS80D | | | TW | | | 2/1/2025 | 18-Nov-88 | 28-Jul-00 | 18-Apr-91 | 5-Jun-91 |
| 7280 | 575941 | SCHINDEHETTE RE | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 12/8/2032 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7281 | 575942 | SHETLER LM | DCAFO737D | | | RN | | | 4/6/2033 | 22-May-00 | 28-Jul-00 | 15-Dec-02 | 20-Feb-03 |
| 7282 | 575943 | ALMAND CB | OOO XXX | | | RN | FURLOUGH | 3/2/2004 | 4/17/2033 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7283 | 575944 | SUPPLE DP | BOSFO737D | | | RN | | | 4/28/2033 | 22-May-00 | 28-Jul-00 | 20-Oct-02 | 26-Dec-02 |
| 7284 | 575945 | PRUITT PM | MIAFO767I | | | RN | | | 6/24/2034 | 22-May-00 | 28-Jul-00 | 20-Oct-02 | 26-Dec-02 |
| 7285 | 160962 | GROTRIAN RW | ORDFOS80D | | | AA | | | 7/23/2034 | 22-May-00 | 28-Jul-00 | 22-May-00 | 26-Dec-02 |
| 7286 | 575946 | SCHENDEL AL | MIAFO767I | | | RN | | | 11/7/2034 | 22-May-00 | 28-Jul-00 | 22-May-00 | 26-Dec-02 |
| 7287 | 575947 | TAPLIN KM | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 3/3/2035 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7288 | 575948 | YATSKO MJ | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 4/5/2035 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7289 | 624332 | HADDAD RS | OOO XXX | | | TW | CRMLOA | 2/1/2009 | 11/12/2023 | 18-Nov-88 | 28-Jul-00 | 18-Apr-91 | 5-Jun-91 |
| 7290 | 575949 | MILLER AC | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 8/15/2036 | 22-May-00 | 28-Jul-00 | 22-May-00 | 28-Jul-00 |
| 7291 | 575950 | PALADINO JP | LGAFO767D | | | RN | | | 4/8/2037 | 22-May-00 | 28-Jul-00 | 19-Jan-03 | 27-Mar-03 |
| 7292 | 575951 | ZRIMEC TA | ORDFOS80D | | | RN | | | 12/2/2037 | 22-May-00 | 28-Jul-00 | 31-Aug-03 | 6-Nov-03 |
| 7293 | 373356 | CLARK MS | LGAFO737I | | | AA | | | 9/20/2024 | 2-Apr-08 | 28-Jul-00 | 13-Jul-87 | 2-Apr-08 |
| 7294 | 587848 | WALSH RO | LGAFO737D | | | AA | | | 4/15/2027 | 2-Apr-08 | 28-Jul-00 | 5-Apr-83 | 2-Apr-08 |
| 7295 | 594967 | WANSKER CH | BOSFO737D | | | AA | | | 9/15/2020 | 2-Apr-08 | 28-Jul-00 | 18-Jan-88 | 2-Apr-08 |
| 7296 | 148309 | MARTINEZ JJ | ORDFO737D | | | AA | | | 6/22/2019 | 2-Apr-08 | 28-Jul-00 | 14-Mar-88 | 2-Apr-08 |
| 7297 | 575955 | ROUSE III CF | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 6/27/2025 | 5-Jun-00 | 28-Jul-00 | 5-Jun-00 | 28-Jul-00 |
| 7298 | 624328 | RENNIER SL | SLTFOS80D | | | TW | | | 8/3/2024 | 18-Nov-88 | 29-Jul-00 | 10-Aug-95 | 25-Jun-96 |
| 7299 | 575952 | SELDEN JK | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 12/28/2022 | 5-Jun-00 | 30-Jul-00 | 5-Jun-00 | 30-Jul-00 |
| 7300 | 575953 | RHEA ME | LGAFO767D | | | RN | | | 12/22/2023 | 5-Jun-00 | 30-Jul-00 | 7-Mar-03 | 1-May-03 |
| 7301 | 575956 | HULLINGER PG | OOO XXX | | | RN | FURLOUGH | 1/6/2005 | 7/8/2025 | 5-Jun-00 | 31-Jul-00 | 5-Jun-00 | 31-Jul-00 |
| 7302 | 575954 | GARRETT DR | OOO XXX | | | RN | CRMLOA | 6/5/2013 | 5/11/2025 | 5-Jun-00 | 1-Aug-00 | 8-Sep-09 | 4-Nov-09 |
| 7303 | 575957 | CARIELLO MT | MIAFO767I | | | RN | | | 12/26/2025 | 5-Jun-00 | 3-Aug-00 | 4-May-03 | 2-Jul-03 |
| 7304 | 575959 | WEAVER DL | DFWFO767I | | | RN | | | 2/26/2027 | 5-Jun-00 | 3-Aug-00 | 5-Jun-00 | 1-Jan-03 |
| 7305 | 575960 | BRANDNER BS | MIAFO767D | | | RN | | | 5/24/2027 | 5-Jun-00 | 3-Aug-00 | 29-Dec-02 | 26-Feb-03 |
| 7306 | 624330 | FALLER MS | OOO XXX | | | TW | RELEASED | 9/13/2013 | 5/6/2030 | 18-Nov-88 | 5-Aug-00 | 18-Apr-91 | 5-Jun-91 |
| 7307 | 575961 | CURTIS JR JG | OOO XXX | | | RN | CRMLOA | 6/6/2007 | 6/27/2027 | 5-Jun-00 | 6-Aug-00 | 3-Nov-02 | 4-Jan-03 |
| 7308 | 575962 | BERUVIDES RJ | DFWFO320D | | | RN | | | 9/11/2027 | 5-Jun-00 | 6-Aug-00 | 8-Feb-03 | 11-Apr-03 |
| 7309 | 575963 | MYERS DB | OOO XXX | | | RN | CRMLOA | 6/6/2007 | 7/6/2028 | 5-Jun-00 | 6-Aug-00 | 8-Feb-03 | 11-Apr-03 |
| 7310 | 575964 | PITTMAN KM | LGAFO737I | | | RN | | | 10/11/2028 | 5-Jun-00 | 6-Aug-00 | 9-Sep-03 | 10-Nov-03 |
| 7311 | 575965 | FREDRICKSON JR RE | LGAFO737D | | | RN | | | 1/9/2029 | 5-Jun-00 | 6-Aug-00 | 8-Feb-03 | 11-Apr-03 |
| 7312 | 575966 | ZUBLIN DJ | LAXFO737D | | | RN | | | 1/21/2029 | 5-Jun-00 | 6-Aug-00 | 21-Jul-09 | 21-Sep-09 |
| 7313 | 575967 | DUNNING JR CR | LGAFO767I | | | RN | | | 1/30/2029 | 5-Jun-00 | 6-Aug-00 | 10-Mar-03 | 11-Apr-03 |
| 7314 | 575968 | HORNE MT | MIAFO737D | | | RN | | | 2/25/2029 | 5-Jun-00 | 6-Aug-00 | 8-Feb-03 | 11-Apr-03 |
| 7315 | 624331 | GOEDE MD | OOO XXX | | | TW | MDSB | 10/31/2013 | 4/18/2031 | 18-Nov-88 | 6-Aug-00 | 18-Nov-88 | 10-Sep-91 |
| 7316 | 575984 | LESSICK DD | OOO XXX | | | RN | CRMLOA | 1/6/2012 | 7/20/2029 | 5-Jun-00 | 6-Aug-00 | 19-Aug-06 | 20-Oct-06 |
| 7317 | 575969 | BEARCHELL WE | BOSFO737D | | | RN | | | 9/23/2029 | 5-Jun-00 | 6-Aug-00 | 5-Jun-00 | 11-Apr-03 |
| 7318 | 575970 | THOMPSON MH | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 1/2/2030 | 5-Jun-00 | 6-Aug-00 | 5-Jun-00 | 6-Aug-00 |
| 7319 | 575972 | FEIJOO RJ | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 11/17/2030 | 5-Jun-00 | 6-Aug-00 | 5-Jun-00 | 6-Aug-00 |
| 7320 | 575973 | RITSCHL LS | MIAFO737D | | | RN | | | 8/21/2031 | 5-Jun-00 | 6-Aug-00 | 19-Jan-04 | 11-Apr-05 |
| 7321 | 575974 | MAXHIMER RD | MIAFO737D | | | RN | | | 8/29/2031 | 5-Jun-00 | 6-Aug-00 | 7-Mar-03 | 8-May-03 |
| 7322 | 575975 | TIMOTHY PM | MIAFO737D | | | RN | | | 9/14/2031 | 5-Jun-00 | 6-Aug-00 | 5-Apr-03 | 6-Jun-03 |
| 7323 | 575976 | SELZER SS | DFWFO737D | | | RN | | | 10/10/2031 | 5-Jun-00 | 6-Aug-00 | 8-Feb-03 | 11-Apr-03 |
| 7324 | 575977 | WAGNER TD | DFWFO320D | | | RN | | | 3/19/2032 | 5-Jun-00 | 6-Aug-00 | 8-Feb-03 | 11-Apr-03 |
| 7325 | 156867 | SCHNEIDER JW | DFWFOS80D | | | AA | | | 5/7/2032 | 5-Jun-00 | 6-Aug-00 | 17-Jul-89 | 11-Apr-03 |
| 7326 | 575978 | ERICKSON MM | MIAFO767I | | | RN | | | 2/22/2033 | 5-Jun-00 | 6-Aug-00 | 7-Feb-09 | 10-Apr-09 |
| 7327 | 575979 | ARMENTROUT JJ | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 7/1/2033 | 5-Jun-00 | 6-Aug-00 | 6-Dec-00 | 7-May-01 |
| 7328 | 575981 | PANGELINAN JE | DCAFO737D | | | RN | | | 3/28/2037 | 5-Jun-00 | 6-Aug-00 | 21-Jun-03 | 22-Aug-03 |
| 7329 | 575982 | PACE JR | DFWFO737D | | | RN | | | 12/11/2037 | 5-Jun-00 | 6-Aug-00 | 7-Mar-03 | 8-May-03 |
| 7330 | 575983 | MCMILLIN MR | MIAFO737I | | | RN | | | 5/20/2040 | 5-Jun-00 | 6-Aug-00 | 13-Sep-08 | 14-Nov-08 |
| 7331 | 134836 | GREEN SD | DFWCAS80D | | | TW | | | 9/4/2021 | 28-Nov-88 | 6-Aug-00 | 10-Apr-93 | 28-Jun-93 |
| 7332 | 148505 | KASSEL RR | DFWFOS80D | | | AA | | | 2/20/2020 | 2-Apr-08 | 6-Aug-00 | 4-Apr-88 | 10-Jan-09 |
| 7333 | 148315 | MOORHEAD SP | ORDFO737I | | | AA | | | 4/8/2021 | 2-Apr-08 | 6-Aug-00 | 4-Apr-88 | 2-Apr-08 |
| 7334 | 148276 | HOGUE WA | ORDFOS80D | | | AA | | | 5/10/2026 | 2-Apr-08 | 6-Aug-00 | 4-Apr-88 | 2-Apr-08 |
| 7335 | 148343 | SMITH RN | DFWFO737I | | | AA | | | 6/7/2027 | 2-Apr-08 | 6-Aug-00 | 4-Apr-88 | 2-Apr-08 |
| 7336 | 575986 | CABALLERO RS | DFWFO767I | | | RN | | | 8/12/2019 | 19-Jun-00 | 6-Aug-00 | 19-Jun-00 | 17-Dec-04 |
| 7337 | 148311 | MAST JD | DFWCAS80D | | | TW | | | 6/1/2027 | 28-Nov-88 | 10-Aug-00 | 28-Nov-88 | 20-Sep-91 |
| 7338 | 575995 | HALE MA | OOO XXX | | | RN | CRMLOA | 6/6/2007 | 5/12/2028 | 19-Jun-00 | 12-Aug-00 | 22-Feb-03 | 17-Apr-03 |
| 7339 | 575987 | ACOCK DJ | DFWFOS80D | | | RN | | | 11/22/2019 | 19-Jun-00 | 13-Aug-00 | 19-Jun-00 | 18-Apr-03 |
| 7340 | 575990 | EBELING JJ | ORDFOS80D | | | RN | | | 1/21/2025 | 19-Jun-00 | 14-Aug-00 | 22-Feb-03 | 19-Apr-03 |
| 7341 | 575992 | LOUGHREY JC | MIAFO767I | | | RN | | | 5/8/2026 | 19-Jun-00 | 15-Aug-00 | 21-Mar-03 | 17-May-03 |
| 7342 | 351018 | WIDDOWS MJ | LAXFOS80D | | | AA | | | 12/18/2027 | 19-Jun-00 | 17-Aug-00 | 27-Feb-92 | 19-May-03 |
| 7343 | 575991 | HURST WH | MIAFO737I | | | RN | | | 1/12/2026 | 19-Jun-00 | 29-Aug-00 | 21-Mar-03 | 31-May-03 |
| 7344 | 624337 | LANGE JN | DFWCAS80D | | | TW | | | 7/12/2028 | 28-Nov-88 | 29-Aug-00 | 28-Nov-88 | 17-Oct-91 |
| 7345 | 575993 | SHERMAN KC | OOO XXX | | | RN | FURLOUGH | 3/2/2004 | 11/30/2026 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 29-Aug-00 |
| 7346 | 576015 | CROWNHART R | DFWFOS80D | | | AA | | | 8/10/2028 | 19-Jun-00 | 29-Aug-00 | 21-Mar-03 | 30-Jul-03 |
| 7347 | 575996 | MINER CJ | OOO XXX | | | RN | FURLOUGH | 10/1/2004 | 10/24/2028 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 29-Aug-00 |
| 7348 | 178800 | ROSENDALL LJ | MIAFO737I | | | AA | | | 12/30/2028 | 19-Jun-00 | 29-Aug-00 | 11-Sep-89 | 12-Nov-06 |
| 7349 | 575997 | GUIDRY KA | MIAFO767D | | | RN | | | 1/4/2029 | 19-Jun-00 | 29-Aug-00 | 21-Mar-03 | 31-May-03 |
| 7350 | 542253 | WILSON JC | OOO XXX | | | AA | FURLOUGH | 10/1/2004 | 4/1/2029 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 29-Aug-00 |
| 7351 | 575998 | HERRON JW | LGAFO737I | | | RN | | | 7/22/2029 | 19-Jun-00 | 29-Aug-00 | 20-Oct-03 | 30-Dec-03 |
| 7352 | 179789 | PENSKY ER | ORDFO737D | | | AA | | | 11/9/2029 | 19-Jun-00 | 29-Aug-00 | 4-Jul-03 | 12-Dec-03 |

CONFIDENTIAL

| Seq | ID | Name | Loc1 | Loc2 | Date | Status | Leave | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7353 | 575999 | PLUMMER JJ | ORDFOS80D | | | RN | | 9/8/2030 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 31-May-03 |
| 7354 | 576000 | RODRIGUEZ WA | MIAFO737I | | | AA | | 2/22/2031 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 31-May-03 |
| 7355 | 576001 | KAPPES JR HC | OOO XXX | | | AA | CRMLOA 2/11/2009 | 5/31/2031 | 19-Jun-00 | 29-Aug-00 | 30-Oct-04 | 9-Jan-05 |
| 7356 | 576002 | VICK ML | DFWFOS80D | | | AA | | 7/22/2031 | 19-Jun-00 | 29-Aug-00 | 21-Mar-03 | 31-May-03 |
| 7357 | 576003 | FERRARO J | DFWFO737D | | | AA | | 9/19/2031 | 19-Jun-00 | 29-Aug-00 | 21-Mar-03 | 31-May-03 |
| 7358 | 576004 | MCFARLAND PH | BOSFO737D | | | AA | | 11/1/2031 | 19-Jun-00 | 29-Aug-00 | 19-Apr-03 | 29-Jun-03 |
| 7359 | 411833 | TULLIS JW | OOO XXX | | | AA | FURLOUGH 10/1/2004 | 3/7/2032 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 29-Aug-00 |
| 7360 | 576005 | SHMAYS S | MIAFO767I | | | AA | | 8/10/2032 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 31-May-03 |
| 7361 | 624341 | POWERS SC | DFWCAS80D | | | TW | | 3/6/2017 | 2-Dec-88 | 29-Aug-00 | 2-Dec-88 | 21-Oct-91 |
| 7362 | 576006 | PATTERSON RS | MIAFO767I | | | AA | | 11/7/2032 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 31-May-03 |
| 7363 | 576016 | WILLIAMS DJ | DFWFO737D | | | AA | | 1/22/2033 | 19-Jun-00 | 29-Aug-00 | 25-Oct-08 | 4-Jan-09 |
| 7364 | 576007 | RITZ JR JM | OOO XXX | | | AA | FURLOUGH 10/1/2004 | 3/28/2033 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 29-Aug-00 |
| 7365 | 576008 | RENZ KD | DFWFOS80D | | | AA | | 5/9/2033 | 19-Jun-00 | 29-Aug-00 | 30-Oct-04 | 25-Feb-05 |
| 7366 | 576009 | WATSON MM | ORDFO737D | | | AA | | 7/1/2033 | 19-Jun-00 | 29-Aug-00 | 21-Mar-03 | 31-May-03 |
| 7367 | 576010 | ODOM S | OOO XXX | | | AA | CRMLOA 12/2/2011 | 8/31/2033 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 31-May-03 |
| 7368 | 576011 | KASTMAN GE | OOO XXX | | | AA | FURLOUGH 10/1/2004 | 11/20/2033 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 29-Aug-00 |
| 7369 | 576012 | LEO SA | LAXFOS80D | | | AA | | 2/24/2034 | 19-Jun-00 | 29-Aug-00 | 20-Dec-03 | 29-Aug-03 |
| 7370 | 624338 | FOUTS DB | DFWCAS80D | | | TW | | 9/29/2022 | 2-Dec-88 | 29-Aug-00 | 2-Dec-88 | 21-Oct-91 |
| 7371 | 576013 | MCLELLAN CS | OOO XXX | | | AA | FURLOUGH 10/1/2004 | 6/6/2034 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 29-Aug-00 |
| 7372 | 576014 | SPILMAN CD | ORDFO767I | | | AA | | 5/28/2035 | 19-Jun-00 | 29-Aug-00 | 19-Jun-00 | 31-May-03 |
| 7373 | 134774 | COLLINS ST | LGAFO737D | | | AA | | 1/9/2020 | 2-Apr-08 | 29-Aug-00 | 11-Apr-88 | 2-Apr-08 |
| 7374 | 997079 | MCDANIEL DW | OOO XXX | | | AA | FURLOUGH 10/1/2004 | 12/28/2018 | | 29-Aug-00 | | |
| 7375 | 151750 | SCHAUB R | MIAFO737I | | | AA | | 4/14/2026 | 2-Apr-08 | 29-Aug-00 | 25-Apr-88 | 2-Apr-08 |
| 7376 | 148262 | GROSS DS | DFWFO767I | | | AA | | 8/12/2031 | 16-Apr-08 | 29-Aug-00 | 2-May-88 | 16-Apr-08 |
| 7377 | 624340 | HARTMAN CE | SLTCAS80D | DFWFO320D | 4/1/2014 | TW | | 2/12/2024 | 2-Dec-88 | 29-Aug-00 | 3-Jun-92 | 21-Jul-92 |
| 7378 | 148510 | LINDER PM | ORDFO737I | | | AA | | 5/13/2028 | 16-Apr-08 | 29-Aug-00 | 1-Jun-88 | 16-Apr-08 |
| 7379 | 148486 | BRYCE SD | MIAFO737I | | | AA | | 5/30/2028 | 16-Apr-08 | 29-Aug-00 | 1-Jun-88 | 16-Apr-08 |
| 7380 | 576017 | KEARNS W | DFWFOS80D | | | AA | | 1/20/2019 | 10-Jul-00 | 29-Aug-00 | 10-Jul-00 | 31-May-03 |
| 7381 | 576020 | SCOTT RD | DFWFO320D | | | AA | | 4/22/2024 | 10-Jul-00 | 29-Aug-00 | 10-Jul-00 | 31-May-03 |
| 7382 | 516853 | LUDTKE BC | OOO XXX | | | AA | PLOA 5/1/2013 | 7/6/2024 | 10-Jul-00 | 6-Sep-00 | 11-Apr-03 | 8-Jun-03 |
| 7383 | 576021 | DIERINGER EJ | OOO XXX | | | AA | CRMLOA 7/17/2013 | 12/27/2025 | 10-Jul-00 | 8-Sep-00 | 18-Apr-09 | 17-Jun-09 |
| 7384 | 576022 | BOHAC GA | ORDFO737D | | | AA | | 6/25/2026 | 10-Jul-00 | 10-Sep-00 | 11-Jan-04 | 11-Jun-04 |
| 7385 | 576023 | NOPPER T | ORDFO737D | | | AA | | 10/19/2026 | 10-Jul-00 | 11-Sep-00 | 21-Jun-05 | 23-Aug-05 |
| 7386 | 576024 | OTOOLE F | ORDFOS80D | | | AA | | 12/14/2026 | 10-Jul-00 | 12-Sep-00 | 18-Oct-08 | 21-Dec-08 |
| 7387 | 576025 | SCHMIDT L | ORDFO737D | | | AA | | 10/10/2027 | 10-Jul-00 | 14-Sep-00 | 10-Jul-00 | 16-Jun-03 |
| 7388 | 576026 | HANSEN B | LAXFO767D | | | AA | | 11/10/2026 | 10-Jul-00 | 14-Sep-00 | 10-May-03 | 15-Jul-03 |
| 7389 | 576028 | MANLEY HW | OOO XXX | | | AA | CRMLOA 11/17/2010 | 11/10/2028 | 10-Jul-00 | 14-Sep-00 | 27-Mar-07 | 1-Jun-07 |
| 7390 | 576029 | EDWARDS DK | DFWFO320D | | | AA | | 1/5/2029 | 10-Jul-00 | 14-Sep-00 | 10-Jul-00 | 16-Jun-03 |
| 7391 | 576030 | TRIGO JO | ORDFOS80D | | | AA | | 6/13/2029 | 10-Jul-00 | 14-Sep-00 | 10-Jul-00 | 16-Jun-03 |
| 7392 | 576031 | BULMAN JT | OOO XXX | | | AA | FURLOUGH 10/1/2004 | 7/26/2029 | 10-Jul-00 | 14-Sep-00 | 10-Jul-00 | 14-Sep-00 |
| 7393 | 572721 | MARCOUILLER MR | DFWFO320D | | | AA | | 12/29/2029 | 10-Jul-00 | 14-Sep-00 | 13-Aug-05 | 6-Jan-07 |
| 7394 | 576032 | JACKSON K | LGAFO737I | | | AA | | 2/21/2028 | 10-Jul-00 | 16-Sep-00 | 12-Jul-03 | 18-Sep-03 |
| 7395 | 576032 | INMAN R | OOO XXX | | | AA | CRMLOA 7/3/2007 | 3/31/2030 | 10-Jul-00 | 17-Sep-00 | 11-Apr-03 | 19-Jun-03 |
| 7396 | 576033 | PROM K | OOO XXX | | | AA | | 5/28/2030 | 10-Jul-00 | 17-Sep-00 | 11-Apr-03 | 19-Jun-03 |
| 7397 | 576035 | NORTH JW | MIAFO737I | | | AA | | 10/31/2031 | 10-Jul-00 | 17-Sep-00 | 10-Jul-00 | 19-Jun-03 |
| 7398 | 576036 | FARIS W | MIAFO767I | | | AA | | 1/2/2032 | 10-Jul-00 | 17-Sep-00 | 11-Apr-03 | 19-Jun-03 |
| 7399 | 576038 | BREWER JR GD | OOO XXX | | | AA | CRMLOA 1/9/2013 | 1/9/2032 | 10-Jul-00 | 17-Sep-00 | 18-Oct-08 | 26-Dec-08 |
| 7400 | 576040 | MCCUNN MC | ORDFO767I | | | AA | | 5/14/2032 | 10-Jul-00 | 17-Sep-00 | 11-Apr-03 | 19-Jun-03 |
| 7401 | 576034 | YOUNGBLOOD CE | DFWFOS80D | | | AA | | 2/6/2031 | 10-Jul-00 | 18-Sep-00 | 14-Jun-03 | 23-Aug-03 |
| 7402 | 576037 | SAMUEL B | MIAFO737I | | | AA | | 1/5/2032 | 10-Jul-00 | 20-Sep-00 | 11-Apr-03 | 22-Jun-03 |
| 7403 | 576039 | CRONK K | LGAFO737D | | | AA | | 3/10/2032 | 10-Jul-00 | 20-Sep-00 | 10-Jul-00 | 22-Jun-03 |
| 7404 | 572680 | DETENBECK TC | DFWFO320D | | | AA | | 7/2/2032 | 10-Jul-00 | 20-Sep-00 | 2-Feb-08 | 25-May-09 |
| 7405 | 308943 | THOVTRUP J | MIAFO767I | | | AA | | 7/22/2032 | 10-Jul-00 | 20-Sep-00 | 25-Dec-04 | 7-Mar-05 |
| 7406 | 576041 | DALLY J | SLTFOS80D | | | AA | | 9/25/2032 | 10-Jul-00 | 20-Sep-00 | 23-Dec-06 | 5-Mar-07 |
| 7407 | 624343 | BOUNDS KA | SLTCAS80D | SLTFOS80D | 4/1/2014 | TW | | 7/12/2026 | 8-Dec-88 | 20-Sep-00 | 10-May-92 | 29-Sep-92 |
| 7408 | 576043 | DEVINE M | OOO XXX | | | AA | CRMLOA 2/20/2013 | 9/13/2033 | 10-Jul-00 | 20-Sep-00 | 30-Jun-09 | 11-Oct-09 |
| 7409 | 576044 | BAKER J | DFWFOS80D | | | AA | | 4/24/2034 | 10-Jul-00 | 20-Sep-00 | 18-Apr-09 | 29-Jun-09 |
| 7410 | 576045 | BROWN CT | OOO XXX | | | AA | FURLOUGH 10/1/2004 | 6/7/2034 | 10-Jul-00 | 20-Sep-00 | 10-Jul-00 | 20-Sep-00 |
| 7411 | 576047 | PATERNOSTRO M | LGAFO767D | | | AA | | 1/29/2035 | 10-Jul-00 | 20-Sep-00 | 11-Apr-03 | 22-Jun-03 |
| 7412 | 576048 | LAPLANT S | LGAFO737D | | | AA | | 4/7/2035 | 10-Jul-00 | 20-Sep-00 | 15-Jun-04 | 26-Aug-04 |
| 7413 | 576049 | HANCOCK D | LGAFO737I | | | AA | | 6/14/2035 | 10-Jul-00 | 20-Sep-00 | 26-Jul-03 | 6-Oct-03 |
| 7414 | 576050 | LUFF B | LGAFO767D | | | AA | | 6/20/2035 | 10-Jul-00 | 20-Sep-00 | 10-Jul-00 | 18-Apr-04 |
| 7415 | 576051 | WAHL AL | ORDFO737D | | | AA | | 7/12/2036 | 10-Jul-00 | 20-Sep-00 | 12-Jul-03 | 22-Sep-03 |
| 7416 | 624347 | STREMLER AM | SLTCAS80D | LGAFO767I | 4/1/2014 | TW | | 11/28/2027 | 8-Dec-88 | 20-Sep-00 | 24-Mar-92 | 11-May-92 |
| 7417 | 595218 | ARENDS J | OOO XXX | | | AA | | 1/1/2028 | 16-Apr-08 | 20-Sep-00 | 25-Apr-88 | 16-Apr-08 |
| 7418 | 148329 | REZBA CK | OOO XXX | | | AA | MDSB 11/3/2011 | 5/5/2020 | 16-Apr-08 | 20-Sep-00 | 2-May-88 | 16-Apr-08 |
| 7419 | 151762 | SEAVEY D | LGAFO737D | | | AA | | 9/10/2023 | 16-Apr-08 | 20-Sep-00 | 2-May-88 | 16-Apr-08 |
| 7420 | 576053 | BROWN L | BOSFO737D | | | AA | | 8/3/2019 | 24-Jul-00 | 22-Sep-00 | 24-Jul-00 | 24-Jun-03 |
| 7421 | 576055 | PEREZ I | DFWFOS80D | | | AA | | 10/24/2022 | 24-Jul-00 | 24-Sep-00 | 9-Sep-06 | 10-Nov-06 |
| 7422 | 624346 | LACOURSE SR | DFWCAS80D | | | TW | | 3/27/2034 | 8-Dec-88 | 26-Sep-00 | 8-May-92 | 25-Jun-92 |
| 7423 | 576056 | URBANCSIK B | DFWFOS80D | | | AA | | 8/2/2023 | 24-Jul-00 | 26-Sep-00 | 24-Jul-00 | 27-Jan-04 |
| 7424 | 411822 | EVANS JR T | DFWFOS80D | | | AA | | 4/27/2026 | 24-Jul-00 | 26-Sep-00 | 16-Jan-95 | 27-Jan-04 |
| 7425 | 576059 | WHYTE K | LAXFO737D | | | AA | | 12/15/2026 | 24-Jul-00 | 26-Sep-00 | 28-Aug-07 | 31-Oct-07 |
| 7426 | 576057 | PUGNALE M | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 3/24/2024 | 24-Jul-00 | 28-Sep-00 | 24-Jul-00 | 28-Sep-00 |
| 7427 | 576060 | STORHOLT JR W | DFWFOS80D | | | AA | | 7/20/2027 | 24-Jul-00 | 29-Sep-00 | 10-Apr-07 | 16-Jun-07 |
| 7428 | 576061 | ABADIE L | MIAFO767I | | | AA | | 9/1/2027 | 24-Jul-00 | 29-Sep-00 | 24-Nov-03 | 30-Jan-04 |
| 7429 | 576062 | EDLEFSEN J | ORDFO767I | | | AA | | 10/13/2027 | 24-Jul-00 | 29-Sep-00 | 24-Jul-00 | 30-Jan-04 |
| 7430 | 576063 | FERREIRA M | MIAFO767I | | | AA | | 10/26/2027 | 24-Jul-00 | 29-Sep-00 | 24-Nov-03 | 30-Jan-04 |
| 7431 | 576058 | BURKE E | LGAFO737D | | | AA | | 6/1/2026 | 24-Jul-00 | 30-Sep-00 | 24-Nov-03 | 31-Jan-04 |
| 7432 | 576066 | FISH K | BOSFO737D | | | AA | | 3/22/2028 | 24-Jul-00 | 2-Oct-00 | 24-Nov-03 | 2-Feb-04 |
| 7433 | 576067 | BORDEN R | OOO XXX | | | AA | MDSB 8/25/2013 | 5/23/2028 | 24-Jul-00 | 2-Oct-00 | 24-Nov-03 | 14-Mar-04 |
| 7434 | 576068 | JANKA PA | OOO XXX | | | AA | PLOA 1/1/2012 | 11/5/2028 | 24-Jul-00 | 2-Oct-00 | 18-May-05 | 27-Jul-05 |
| 7435 | 576070 | SWANSON R | DFWFO320D | | | AA | | 6/4/2029 | 24-Jul-00 | 2-Oct-00 | 5-Jul-05 | 13-Nov-05 |
| 7436 | 576071 | HARRIS S | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 11/4/2029 | 24-Jul-00 | 2-Oct-00 | 24-Jul-00 | 2-Oct-00 |
| 7437 | 576072 | MILLS JR J | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 4/19/2030 | 24-Jul-00 | 2-Oct-00 | 24-Jul-00 | 2-Oct-00 |
| 7438 | 576073 | FIFIELD S | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 4/28/2030 | 24-Jul-00 | 2-Oct-00 | 24-Jul-00 | 2-Oct-00 |
| 7439 | 576074 | WASHINGTON A | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 2/1/2031 | 24-Jul-00 | 2-Oct-00 | 24-Jul-00 | 2-Oct-00 |
| 7440 | 576075 | BOTT R | DCAFO737D | | | AA | | 1/5/2032 | 24-Jul-00 | 2-Oct-00 | 24-Nov-03 | 2-Feb-04 |
| 7441 | 576076 | ZABROWSKI H | MIAFO737I | | | AA | | 2/9/2032 | 24-Jul-00 | 2-Oct-00 | 1-Dec-09 | 9-Feb-10 |
| 7442 | 576077 | WEINGRAM A | LGAFO767I | | | AA | | 4/27/2032 | 24-Jul-00 | 2-Oct-00 | 24-Nov-03 | 2-Feb-04 |
| 7443 | 576078 | GARCIA B | OOO XXX | | | AA | CRMLOA 8/1/2007 | 8/24/2032 | 24-Jul-00 | 2-Oct-00 | 23-Dec-03 | 2-Mar-04 |
| 7444 | 576079 | STACK E | ORDFO737D | | | AA | | 12/28/2034 | 24-Jul-00 | 2-Oct-00 | 9-May-07 | 16-Oct-07 |
| 7445 | 576080 | KIM Y | DCAFO737D | | | AA | | 2/8/2033 | 24-Jul-00 | 2-Oct-00 | 24-Nov-03 | 2-Feb-04 |
| 7446 | 624352 | KILLPACK MW | DFWCAS80D | | | TW | | 8/29/2019 | 16-Dec-88 | 2-Oct-00 | 16-Dec-88 | 4-Jun-92 |
| 7447 | 576081 | PERCY M | LGAFO737D | | | AA | | 2/11/2033 | 24-Jul-00 | 2-Oct-00 | 24-Nov-03 | 2-Feb-04 |
| 7448 | 576082 | WALKER JR G | LGAFO737D | | | AA | | 6/13/2033 | 24-Jul-00 | 2-Oct-00 | 6-Feb-10 | 16-Jul-10 |
| 7449 | 576084 | HUFFMAN M | LGAFOS80D | | | AA | | 6/24/2033 | 24-Jul-00 | 2-Oct-00 | 24-Jul-00 | 2-Feb-04 |
| 7450 | 576085 | BENSON KA | MIAFO737D | | | AA | | 8/29/2034 | 24-Jul-00 | 2-Oct-00 | 2-Feb-10 | 19-Jun-10 |
| 7451 | 576086 | PRATZ A | LGAFO767D | | | AA | | 3/6/2035 | 24-Jul-00 | 2-Oct-00 | 24-Nov-03 | 2-Feb-04 |
| 7452 | 576087 | CASTRO C | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 9/13/2039 | 24-Jul-00 | 2-Oct-00 | 24-Jul-00 | 2-Oct-00 |
| 7453 | 148444 | SADLER GP | OOO XXX | | | AA | MDSB 9/13/2012 | 10/1/2022 | 16-Apr-08 | 2-Oct-00 | 10-Aug-87 | 16-Apr-08 |
| 7454 | 195217 | HERNANDEZ H | MIAFO737I | | | AA | | 4/30/2024 | 16-Apr-08 | 2-Oct-00 | 4-Aug-88 | 16-Apr-08 |
| 7455 | 195218 | CARDONA JM | MIAFO737I | | | AA | | 3/16/2028 | 16-Apr-08 | 2-Oct-00 | 4-Aug-88 | 16-Apr-08 |
| 7456 | 576088 | CARNAHAN MD | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 7/24/2023 | 7-Aug-00 | 2-Oct-00 | 7-Aug-00 | 2-Oct-00 |
| 7457 | 576089 | WILSON RA | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 7/31/2023 | 7-Aug-00 | 4-Oct-00 | 7-Aug-00 | 4-Oct-00 |
| 7458 | 576090 | LAMBERT KK | MIAFO737I | | | AA | | 6/5/2024 | 7-Aug-00 | 6-Oct-00 | 9-Jun-04 | 8-Aug-04 |
| 7459 | 575994 | VINCENT MB | LAXFO737D | | | AA | | 11/27/2026 | 7-Aug-00 | 10-Oct-00 | 8-Dec-03 | 10-Feb-04 |
| 7460 | 575994 | ELLIS BA | LAXFO767D | | | RN | | 1/14/2028 | 7-Aug-00 | 10-Oct-00 | 8-Dec-03 | 10-Feb-04 |
| 7461 | 576096 | CASSIDY RM | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 1/25/2028 | 7-Aug-00 | 11-Oct-00 | 7-Aug-00 | 11-Oct-00 |
| 7462 | 640377 | ALLEN CA | OOO XXX | | | TW | MDSB 12/30/2009 | 3/20/2022 | 16-Dec-88 | 11-Oct-00 | 17-Apr-92 | 4-Jun-92 |
| 7463 | 576098 | ARAUJO MC | MIAFO767I | | | AA | | 1/21/2029 | 7-Aug-00 | 11-Oct-00 | 8-Dec-03 | 12-Mar-04 |
| 7464 | 576097 | BOROWSKY PM | OOO XXX | | | AA | CRMLOA 4/1/2012 | 1/6/2029 | 7-Aug-00 | 12-Oct-00 | 9-Feb-04 | 14-Jul-04 |
| 7465 | 576094 | COLLIER K | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 10/5/2027 | 7-Aug-00 | 13-Oct-00 | 7-Aug-00 | 13-Oct-00 |
| 7466 | 576099 | COLLINS JL | DCAFO737D | | | AA | | 7/31/2029 | 7-Aug-00 | 14-Oct-00 | 9-Nov-04 | 16-Jan-05 |
| 7467 | 576100 | SZCZYGIELSKI IP | ORDFO737D | | | AA | | 2/11/2030 | 7-Aug-00 | 14-Oct-00 | 13-Jul-04 | 19-Sep-04 |
| 7468 | 576101 | BROWN RL | DFWFO320D | | | AA | | 3/9/2030 | 7-Aug-00 | 14-Oct-00 | 23-Aug-05 | 30-Oct-05 |
| 7469 | 576102 | ROCHEZ G | LGAFO737D | | | AA | | 12/4/2030 | 7-Aug-00 | 14-Oct-00 | 7-Aug-00 | 14-Mar-04 |
| 7470 | 576103 | DREW ML | OOO XXX | | | AA | PLOA 1/1/2013 | 12/30/2030 | 7-Aug-00 | 14-Oct-00 | 26-Oct-04 | 2-Jan-05 |
| 7471 | 624350 | HEJDE DI | DFWCAS80D | | | TW | | 5/30/2022 | 16-Dec-88 | 14-Oct-00 | 16-May-92 | 3-Jul-92 |
| 7472 | 576106 | MAINGOT D | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 6/2/2031 | 7-Aug-00 | 14-Oct-00 | 7-Aug-00 | 14-Oct-00 |
| 7473 | 576107 | PORATH MW | MIAFO737I | | | AA | | 9/18/2031 | 7-Aug-00 | 14-Oct-00 | 6-Jan-04 | 13-Nov-04 |
| 7474 | 576104 | HOLDEN KV | OOO XXX | | | AA | CRMLOA 8/7/2013 | 3/4/2031 | 7-Aug-00 | 16-Oct-00 | 12-Jan-10 | 23-Mar-10 |
| 7475 | 576105 | BENDZLOWICZ III PP | OOO XXX | | | AA | FURLOUGH 3/2/2004 | 5/31/2031 | 7-Aug-00 | 16-Oct-00 | 7-Aug-00 | 16-Oct-00 |
| 7476 | 576108 | SPAGNOLO JP | MIAFO737I | | | AA | | 11/19/2031 | 7-Aug-00 | 17-Oct-00 | 6-Jan-04 | 17-Mar-04 |
| 7477 | 576109 | CASINA AJ | ORDFO737D | | | AA | | 4/15/2032 | 7-Aug-00 | 17-Oct-00 | 6-Jan-04 | 17-Mar-04 |
| 7478 | 576110 | DIEHL E | MIAFO737I | | | AA | | 11/13/2032 | 7-Aug-00 | 17-Oct-00 | 6-Jan-04 | 17-Mar-04 |
| 7479 | 523931 | HALKO JC | DFWFO737D | | | AA | | 1/19/2033 | 7-Aug-00 | 17-Oct-00 | 13-Jul-04 | 22-Sep-04 |
| 7480 | 624351 | HOOVER MR | OOO XXX | | | TW | FURLOUGH 3/2/2004 | 10/3/2023 | 16-Dec-88 | 17-Oct-00 | 16-Dec-88 | 2-Feb-89 |
| 7481 | 576114 | ENGLE DB | DFWFO737D | | | AA | | 2/20/2033 | 7-Aug-00 | 17-Oct-00 | 6-Jan-04 | 17-Mar-04 |

CONFIDENTIAL

| No. | ID | Name | Fleet | Fleet 2 | Date | Grp | Status | Status Date | Dt1 | Dt2 | Dt3 | Dt4 | Dt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7482 | 576117 | MYERS ME | OOO XXX | | | AA | CRMLOA | 8/1/2007 | 12/23/2033 | 7-Aug-00 | 17-Oct-00 | 6-Jan-04 | 17-Mar-04 |
| 7483 | 576111 | RANDALL JM | SLTFOS80D | LGAFO737D | 4/1/2014 | AA | | | 11/29/2032 | 7-Aug-00 | 18-Oct-00 | 23-Mar-04 | 3-Jun-04 |
| 7484 | 576112 | MCBRIDE WB | OOO XXX | | | AA | FURLOUGH | 3/2/2025 | 12/18/2032 | 7-Aug-00 | 19-Oct-00 | 7-Aug-00 | 19-Oct-00 |
| 7485 | 576118 | PATTISON SD | OOO XXX | | | AA | CRMLOA | 3/16/2011 | 9/9/2034 | 7-Aug-00 | 20-Oct-00 | 21-Aug-07 | 3-Nov-07 |
| 7486 | 576119 | DURHAM DD | ORDFO737D | | | AA | | | 12/6/2034 | 7-Aug-00 | 20-Oct-00 | 12-Apr-04 | 25-Jun-04 |
| 7487 | 576120 | HUNTOON CB | MIAFO737I | | | AA | | | 7/24/2035 | 7-Aug-00 | 20-Oct-00 | 10-Nov-09 | 23-Feb-10 |
| 7488 | 624357 | TURNER EJ | OOO XXX | | | TW | FURLOUGH | 3/2/2004 | 1/23/2025 | 16-Dec-88 | 20-Oct-00 | 16-Dec-88 | 2-Feb-89 |
| 7489 | 576122 | BRANNOCK EL | LGAFO737D | | | AA | | | 10/18/2036 | 7-Aug-00 | 20-Oct-00 | 23-Aug-05 | 21-Jun-07 |
| 7490 | 576123 | RABE CS | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 12/21/2038 | 7-Aug-00 | 20-Oct-00 | 7-Aug-00 | 20-Oct-00 |
| 7491 | 576116 | LEAMY JD | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 8/15/2033 | 7-Aug-00 | 20-Oct-00 | 7-Aug-00 | 20-Oct-00 |
| 7492 | 576121 | WOLF MW | ORDFO737D | | | AA | | | 1/20/2036 | 7-Aug-00 | 20-Oct-00 | 12-Apr-04 | 25-Jun-04 |
| 7493 | 195222 | CORDOVA CJ | DFWFOS80D | | | AA | | | 3/13/2027 | 16-Apr-08 | 20-Oct-00 | 5-Oct-88 | 16-Apr-08 |
| 7494 | 147365 | WEST TB | LAXFOS80D | | | AA | | | 11/7/2023 | 16-Apr-08 | 20-Oct-00 | 10-Oct-88 | 16-Apr-08 |
| 7495 | 576091 | HORNUNG DA | DFWFOS80D | | | AA | | | 3/30/2019 | 21-Aug-00 | 20-Oct-00 | 20-Jan-04 | 20-Mar-04 |
| 7496 | 624356 | MOSELEY JP | MIAFO737I | DFWCAS80D | 4/1/2014 | TW | | | 7/1/2027 | 16-Dec-88 | 20-Oct-00 | 23-May-98 | 10-Jul-98 |
| 7497 | 576095 | HUERTAS BK | MIAFO767I | | | AA | | | 8/11/2019 | 21-Aug-00 | 20-Oct-00 | 23-Jun-04 | 22-Aug-04 |
| 7498 | 576113 | BUSSE MP | DFWFO767I | | | AA | | | 10/10/2024 | 21-Aug-00 | 22-Oct-00 | 24-Aug-04 | 12-Dec-04 |
| 7499 | 353254 | WITKOWSKI DM | MIAFO767I | | | AA | | | 2/25/2027 | 21-Aug-00 | 23-Oct-00 | 16-Mar-92 | 23-Mar-04 |
| 7500 | 576128 | REDCAY DL | DCAFO737D | | | AA | | | 12/4/2027 | 21-Aug-00 | 23-Oct-00 | 20-Jan-04 | 23-Mar-04 |
| 7501 | 576129 | NICHOLS RB | DFWFOS80D | | | AA | | | 9/27/2028 | 21-Aug-00 | 23-Oct-00 | 20-Jan-04 | 23-Mar-04 |
| 7502 | 576130 | HOUSTON SC | OOO XXX | | | AA | CRMLOA | 9/11/2013 | 12/29/2028 | 21-Aug-00 | 23-Oct-00 | 2-Mar-10 | 4-May-10 |
| 7503 | 576131 | ORTH JH | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 2/24/2029 | 21-Aug-00 | 23-Oct-00 | 21-Aug-00 | 23-Oct-00 |
| 7504 | 576132 | SEATON DA | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 4/25/2029 | 21-Aug-00 | 23-Oct-00 | 21-Aug-00 | 23-Oct-00 |
| 7505 | 624353 | MCENULTY MC | DFWCAS80D | | | TW | | | 8/26/2027 | 16-Dec-88 | 24-Oct-00 | 24-Feb-96 | 12-Apr-96 |
| 7506 | 576124 | MCLAUGHLIN JF | LAXFOS80D | | | AA | | | 12/30/2024 | 21-Aug-00 | 24-Oct-00 | 21-Aug-00 | 24-Mar-04 |
| 7507 | 576125 | ROBERTSON RS | BOSFO737D | | | AA | | | 3/16/2024 | 21-Aug-00 | 24-Oct-00 | 20-Jan-04 | 24-Mar-04 |
| 7508 | 576126 | CANNEY KN | BOSFO737D | | | AA | | | 7/30/2026 | 21-Aug-00 | 26-Oct-00 | 20-Jan-04 | 26-Mar-04 |
| 7509 | 576133 | BRADY RB | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 6/27/2029 | 21-Aug-00 | 26-Oct-00 | 21-Aug-00 | 26-Oct-00 |
| 7510 | 576135 | DARTLEY MC | DFWFO737D | | | AA | | | 1/28/2030 | 21-Aug-00 | 26-Oct-00 | 2-May-10 | 5-Oct-10 |
| 7511 | 576136 | MILLS CJ | OOO XXX | | | AA | CRMLOA | 11/17/2010 | 3/19/2030 | 21-Aug-00 | 26-Oct-00 | 8-May-07 | 13-Jul-07 |
| 7512 | 576137 | STROBEL LJ | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 8/23/2030 | 21-Aug-00 | 26-Oct-00 | 21-Aug-00 | 26-Oct-00 |
| 7513 | 576138 | BRANSON DT | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 9/23/2030 | 21-Aug-00 | 26-Oct-00 | 21-Aug-00 | 26-Oct-00 |
| 7514 | 576139 | PATTERSON MJ | MIAFO737I | | | AA | | | 1/29/2031 | 21-Aug-00 | 26-Oct-00 | 27-Jul-04 | 1-Oct-04 |
| 7515 | 624349 | CONNER RD | SLTCAS80D | SLTFOS80D | 4/1/2014 | TW | | | 10/18/2024 | 16-Dec-88 | 27-Oct-00 | 16-Dec-88 | 3-Jul-92 |
| 7516 | 576127 | WEAVER AC | DFWFO737D | | | AA | | | 8/11/2026 | 21-Aug-00 | 28-Oct-00 | 20-Jan-04 | 28-Mar-04 |
| 7517 | 576140 | RIVERA MB | LAXFO767D | | | AA | | | 2/17/2031 | 21-Aug-00 | 29-Oct-00 | 20-Jan-04 | 29-Mar-04 |
| 7518 | 576142 | DYSON KS | LGAFO737I | | | AA | | | 7/30/2031 | 21-Aug-00 | 29-Oct-00 | 20-Jan-04 | 29-Mar-04 |
| 7519 | 576143 | SCILEPPI WE | LGAFO737D | | | AA | | | 8/7/2031 | 21-Aug-00 | 29-Oct-00 | 26-Jan-10 | 5-Apr-10 |
| 7520 | 563031 | ECKHOLM SD | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 8/9/2031 | 21-Aug-00 | 29-Oct-00 | 21-Aug-00 | 29-Oct-00 |
| 7521 | 576144 | GAGEN WT | MIAFO767I | | | AA | | | 9/13/2031 | 21-Aug-00 | 29-Oct-00 | 20-Jan-04 | 29-May-04 |
| 7522 | 562573 | PETERS MV | MIAFO767D | | | AA | | | 12/16/2028 | 21-Aug-00 | 29-Oct-00 | 25-Jun-02 | 3-May-04 |
| 7523 | 576134 | GRAY DM | MIAFO767I | | | AA | | | 10/28/2029 | 21-Aug-00 | 29-Oct-00 | 21-Jan-04 | 28-Jun-04 |
| 7524 | 576145 | HART RJ | OOO XXX | | | AA | CRMLOA | 9/21/2011 | 10/13/2031 | 21-Aug-00 | 29-Oct-00 | 11-Mar-08 | 19-May-08 |
| 7525 | 576146 | MORRILL HR | LGAFO737D | | | AA | | | 7/19/2032 | 21-Aug-00 | 29-Oct-00 | 20-Jan-04 | 29-Mar-04 |
| 7526 | 576147 | ARNOLDS MJ | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 11/22/2032 | 21-Aug-00 | 29-Oct-00 | 21-Aug-00 | 29-Oct-00 |
| 7527 | 576148 | MEYER DJ | ORDFOS80D | | | AA | | | 3/21/2033 | 21-Aug-00 | 29-Oct-00 | 30-Jun-09 | 7-Sep-09 |
| 7528 | 576149 | DAHER MP | LAXFOS80D | | | AA | | | 5/13/2033 | 21-Aug-00 | 29-Oct-00 | 2-Aug-05 | 10-Oct-05 |
| 7529 | 576150 | KWIATT RR | ORDFO737D | | | AA | | | 7/26/2033 | 21-Aug-00 | 29-Oct-00 | 23-Mar-04 | 31-May-04 |
| 7530 | 576152 | PRICE GD | OOO XXX | | | AA | MDSB | 10/24/2013 | 9/23/2033 | 21-Aug-00 | 29-Oct-00 | 24-Feb-04 | 3-May-04 |
| 7531 | 576153 | KRETZSCHMAR KS | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 5/6/2034 | 21-Aug-00 | 29-Oct-00 | 21-Aug-00 | 29-Oct-00 |
| 7532 | 576154 | DAILL KD | MIAFO767I | | | AA | | | 7/4/2034 | 21-Aug-00 | 29-Oct-00 | 23-Aug-05 | 31-Oct-05 |
| 7533 | 576156 | GEROCK MT | OOO XXX | | | AA | CRMLOA | 8/1/2007 | 4/4/2035 | 21-Aug-00 | 29-Oct-00 | 20-Jan-04 | 29-Mar-04 |
| 7534 | 576155 | ROSBOROUGH SP | ORDFO767I | | | AA | | | 7/3/2035 | 21-Aug-00 | 29-Oct-00 | 20-Jan-04 | 29-Mar-04 |
| 7535 | 576157 | WETZEL GA | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 7/27/2036 | 21-Aug-00 | 29-Oct-00 | 21-Aug-00 | 29-Oct-00 |
| 7536 | 151853 | BOSTRUP MS | LGAFOS80D | | | AA | | | 6/19/2028 | 16-Apr-08 | 29-Oct-00 | 22-Aug-88 | 16-Apr-08 |
| 7537 | 162245 | PETERSON G | LGAFOS80D | | | AA | | | 9/26/2024 | 16-Apr-08 | | 7-Dec-88 | 16-Apr-08 |
| 7538 | 576158 | SMITH DW | LGAFOS80D | | | AA | | | 3/25/2019 | 5-Sep-00 | 29-Oct-00 | 5-Sep-00 | 29-Mar-04 |
| 7539 | 576159 | LANKER RG | ORDFOS80D | | | AA | | | 5/28/2020 | 5-Sep-00 | 31-Oct-00 | 21-Apr-04 | 16-Jun-04 |
| 7540 | 576160 | UST CS | DFWFO737D | | | AA | | | 12/6/2020 | 5-Sep-00 | 2-Nov-00 | 5-Sep-00 | 2-Apr-04 |
| 7541 | 572383 | MUEGGE RA | DCAFOS80D | | | AA | | | 8/2/2021 | 5-Sep-00 | 4-Nov-00 | 2-Sep-08 | 21-Feb-10 |
| 7542 | 576163 | ESHLEMAN BW | ORDFO737D | | | AA | | | 2/26/2022 | 5-Sep-00 | 6-Nov-00 | 6-Jun-07 | 7-Aug-07 |
| 7543 | 576164 | BURNS TJ | LAXFO767D | | | AA | | | 5/18/2022 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Apr-04 |
| 7544 | 576193 | PERDUE HS | OOO XXX | | | AA | FURLOUGH | 3/1/2010 | 7/23/2022 | 5-Sep-00 | 6-Nov-00 | 19-Jan-06 | 20-Jun-06 |
| 7545 | 576165 | APRIL AM | LAXFO737D | | | AA | | | 5/23/2025 | 5-Sep-00 | 6-Nov-00 | 29-Jan-08 | 31-Mar-08 |
| 7546 | 624366 | CONRECODE ES | MIAFO737D | | | TW | | | 8/9/2023 | 30-Dec-88 | 6-Nov-00 | 5-Feb-96 | 16-Apr-97 |
| 7547 | 576166 | WOODFORD TR | DFWFOS80D | | | AA | | | 8/23/2026 | 5-Sep-00 | 6-Nov-00 | 9-Jun-04 | 10-Aug-04 |
| 7548 | 604100 | GIBSON KD | LAXFO737D | | | AA | | | 4/29/2024 | 5-Sep-00 | 6-Nov-00 | 4-Feb-04 | 6-Apr-04 |
| 7549 | 576167 | JONES JR CA | MIAFO767I | | | AA | | | 9/5/2026 | 5-Sep-00 | 6-Nov-00 | 4-Feb-04 | 6-Apr-04 |
| 7550 | 576168 | GOGAN JR JF | BOSFO737D | | | AA | | | 1/21/2027 | 5-Sep-00 | 6-Nov-00 | 8-Sep-04 | 9-Nov-04 |
| 7551 | 576189 | HAMM LD | DFWFOS80D | | | AA | | | 5/16/2027 | 5-Sep-00 | 6-Nov-00 | 13-Jan-10 | 16-Mar-10 |
| 7552 | 576169 | MCGEHEE MW | MIAFO767I | | | AA | | | 7/5/2027 | 5-Sep-00 | 6-Nov-00 | 4-Feb-04 | 6-Apr-04 |
| 7553 | 576173 | VANN TF | MIAFO767I | | | AA | | | 4/7/2028 | 5-Sep-00 | 6-Nov-00 | 4-Feb-04 | 6-Apr-04 |
| 7554 | 624365 | CARMICHAEL TB | DFWCAS80D | | | TW | | | 9/26/2023 | 30-Dec-88 | 6-Nov-00 | 30-May-92 | 17-Jul-92 |
| 7555 | 576190 | WALKER RW | MIAFO767D | | | AA | | | 10/26/2028 | 5-Sep-00 | 6-Nov-00 | 4-Feb-04 | 6-Apr-04 |
| 7556 | 576170 | SHANAHAN PJ | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 9/9/2027 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7557 | 576174 | JONES EM | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 6/10/2029 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7558 | 576191 | JOHNSON CW | LGAFO767D | | | AA | | | 6/30/2029 | 5-Sep-00 | 6-Nov-00 | 4-Feb-04 | 6-Apr-04 |
| 7559 | 576194 | ALLEN RW | DFWFO737D | | | AA | | | 10/1/2029 | 5-Sep-00 | 6-Nov-00 | 4-Feb-04 | 6-Apr-04 |
| 7560 | 576178 | WOLF DT | OOO XXX | | | AA | CRMLOA | 1/9/2013 | 10/29/2030 | 5-Sep-00 | 6-Nov-00 | 15-Jul-09 | 15-Sep-09 |
| 7561 | 576179 | AKIN MD | ORDFOS80D | | | AA | | | 11/22/2030 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Apr-04 |
| 7562 | 576171 | CLEMENGER MS | LAXFO737D | | | AA | | | 11/7/2027 | 5-Sep-00 | 6-Nov-00 | 11-Aug-04 | 12-Oct-04 |
| 7563 | 576177 | LITTLEMORE KC | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 7/22/2030 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 11-Nov-01 |
| 7564 | 624370 | NEAL SL | DFWCAS80D | | | TW | | | 11/19/2024 | 30-Dec-88 | 6-Nov-00 | 30-May-92 | 17-Jul-92 |
| 7565 | 576180 | WADDOUPS III ME | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 5/25/2031 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7566 | 576181 | COOK BE | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 9/30/2031 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7567 | 576182 | GALEY JR FD | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 1/31/2032 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7568 | 576192 | NANNEMAN RB | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 7/26/2032 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7569 | 576183 | SELIG JD | OOO XXX | | | AA | CRMLOA | 6/1/2013 | 7/31/2032 | 5-Sep-00 | 6-Nov-00 | 17-Aug-05 | 18-Oct-05 |
| 7570 | 576176 | BROWN AJ | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 10/22/2032 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7571 | 576184 | KASLICK JM | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 2/2/2033 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Nov-00 |
| 7572 | 576185 | HEBERT CT | MIAFO737I | | | AA | | | 5/28/2034 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Apr-04 |
| 7573 | 624363 | BURGESS BC | DFWFOS80D | | | TW | | | 5/20/2025 | 30-Dec-88 | 6-Nov-00 | 30-May-92 | 17-Jul-92 |
| 7574 | 576187 | DAULTON RB | LAXFO737D | | | AA | | | 5/29/2035 | 5-Sep-00 | 6-Nov-00 | 4-Feb-05 | 7-Jan-05 |
| 7575 | 580534 | DAHLEM MJ | DFWFOS80D | | | AA | | | 6/5/2035 | 5-Sep-00 | | 6-Apr-03 | 7-Aug-04 |
| 7576 | 576188 | CAMERON KT | LAXFO737D | | | AA | | | 10/29/2035 | 5-Sep-00 | 6-Nov-00 | 5-Sep-00 | 6-Apr-04 |
| 7577 | 156636 | GROSSMAN ML | OOO XXX | | | AA | | | 7/30/2020 | 16-Apr-08 | 6-Nov-00 | 14-Nov-88 | 16-Apr-08 |
| 7578 | 373529 | BARRY JR | DFWFOS80D | | | AA | | | 2/17/2024 | 16-Apr-08 | 6-Nov-00 | 19-Dec-88 | 16-Dec-08 |
| 7579 | 624369 | MALANDRO JW | DFWCAS80D | | | TW | | | 1/26/2027 | 30-Dec-88 | 6-Nov-00 | 1-Aug-92 | 18-Sep-92 |
| 7580 | 165310 | FARLEY MD | ORDFOS80D | | | AA | | | 11/19/2022 | 16-Apr-08 | 6-Nov-00 | 1-Feb-89 | 16-Apr-08 |
| 7581 | 165328 | WRIGHT JP | ORDFOS80D | | | AA | | | 11/13/2027 | 16-Apr-08 | 6-Nov-00 | 1-Feb-89 | 16-Apr-08 |
| 7582 | 067580 | KILANOWSKI AJ | LGAFO737D | | | AA | | | 12/27/2026 | 18-Sep-00 | 6-Nov-00 | 27-Oct-93 | 25-Dec-07 |
| 7583 | 444034 | GERSON RO | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 4/30/2023 | 18-Sep-00 | 6-Nov-00 | 18-Mar-96 | 6-Nov-00 |
| 7584 | 604102 | KING JR HL | MIAFO767I | | | AA | | | 12/11/2021 | 18-Sep-00 | 9-Nov-00 | 27-Nov-07 | 18-Jan-08 |
| 7585 | 604106 | COOK MD | DFWFO737D | | | AA | | | 4/10/2024 | 18-Sep-00 | 9-Nov-00 | 17-Feb-04 | 9-Apr-04 |
| 7586 | 604101 | BATEMAN BH | MIAFO737D | | | AA | | | 9/4/2021 | 18-Sep-00 | 10-Nov-00 | 17-Feb-04 | 10-Apr-04 |
| 7587 | 624364 | BURLETTE CL | DFWCAS80D | | | TW | | | 11/4/2027 | 30-Dec-88 | 10-Nov-00 | 30-May-92 | 17-Aug-92 |
| 7588 | 604107 | LAMPE MJ | ORDFO737D | | | AA | | | 7/2/2026 | 18-Sep-00 | 10-Nov-00 | 23-Feb-10 | 17-Apr-10 |
| 7589 | 604103 | STEINFIELD DD | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 3/4/2023 | 18-Sep-00 | 12-Nov-00 | 18-Sep-00 | 12-Nov-00 |
| 7590 | 604104 | RAINEY SM | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 7/19/2023 | 18-Sep-00 | 12-Nov-00 | 18-Sep-00 | 12-Nov-00 |
| 7591 | 604109 | BOYER SP | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 4/4/2027 | 18-Sep-00 | 13-Nov-00 | 18-Sep-00 | 13-Nov-00 |
| 7592 | 604108 | CUMMINGS MG | LGAFO767I | | | AA | | | 9/25/2026 | 18-Sep-00 | 15-Nov-00 | 21-Sep-04 | 25-Dec-04 |
| 7593 | 604111 | KORTYNA DJ | LGAFO767I | | | AA | | | 5/13/2028 | 18-Sep-00 | 16-Nov-00 | 17-Feb-04 | 16-Apr-04 |
| 7594 | 604112 | CARPENTIER RB | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 12/4/2029 | 18-Sep-00 | 16-Nov-00 | 18-Sep-00 | 16-Nov-00 |
| 7595 | 624367 | COOK SM | LGAFOS80D | BOSFO737D | 4/1/2014 | TW | | | 6/28/2024 | 30-Dec-88 | 17-Nov-00 | 8-Nov-97 | 26-Dec-97 |
| 7596 | 493662 | SMITH BG | DFWFOS80D | | | AA | | | 12/14/2029 | 18-Sep-00 | 18-Nov-00 | 6-Jan-04 | 5-Aug-07 |
| 7597 | 604115 | MCMULLIN DP | DFWFO767I | | | AA | | | 3/9/2030 | 18-Sep-00 | 18-Nov-00 | 17-Feb-04 | 18-Apr-04 |
| 7598 | 604116 | CONNOLLY CK | MIAFO767I | | | AA | | | 12/13/2030 | 18-Sep-00 | 19-Nov-00 | 30-Aug-05 | 31-Oct-05 |
| 7599 | 604113 | MACQUOID AP | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 1/14/2030 | 18-Sep-00 | 20-Nov-00 | 18-Sep-00 | 20-Nov-00 |
| 7600 | 173665 | MUELLER DG | LAXFO767D | | | AA | | | 12/30/2030 | 18-Sep-00 | 20-Nov-00 | 16-Mar-04 | 16-Aug-04 |
| 7601 | 604117 | MATHEMEIER JP | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 8/20/2031 | 18-Sep-00 | 20-Nov-00 | 18-Sep-00 | 20-Nov-00 |
| 7602 | 604114 | BROWN JH | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 3/2/2030 | 18-Sep-00 | 22-Nov-00 | 18-Sep-00 | 22-Nov-00 |
| 7603 | 604118 | SPERBER SA | MIAFO767I | | | AA | | | 11/9/2031 | 18-Sep-00 | 22-Nov-00 | 23-Mar-04 | 27-May-04 |
| 7604 | 604119 | ROBERTS TG | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 12/11/2031 | 18-Sep-00 | 22-Nov-00 | 18-Sep-00 | 22-Nov-00 |
| 7605 | 604120 | WINGARD RP | MIAFO767I | | | AA | | | 4/29/2032 | 18-Sep-00 | 22-Nov-00 | 18-Sep-00 | 22-Apr-04 |
| 7606 | 604121 | HAWKINS TH | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 7/5/2032 | 18-Sep-00 | 22-Nov-00 | 18-Sep-00 | 22-Nov-00 |
| 7607 | 604122 | MORDAN JB | DCAFO737D | | | AA | | | 8/17/2032 | 18-Sep-00 | 22-Nov-00 | 4-Oct-05 | 8-Dec-05 |
| 7608 | 604123 | ONEIL CF | ORDFO767I | | | AA | | | 11/28/2032 | 18-Sep-00 | 22-Nov-00 | 17-Feb-04 | 22-Apr-04 |
| 7609 | 604124 | TECH PJ | DFWFO767I | | | AA | | | 3/12/2033 | 18-Sep-00 | 22-Nov-00 | 27-Aug-03 | 31-Mar-07 |
| 7610 | 604125 | LENNON EH | OOO XXX | | | AA | PLOA | 10/1/2012 | 5/15/2034 | 18-Sep-00 | 22-Nov-00 | 17-Feb-04 | 22-Apr-04 |

59

CONFIDENTIAL

| Seq | ID | Name | Base 1 | Base 2 | Eff | Type | Status | Status Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7611 | 604126 | WARRENDER JB | LGAFO737D | | | AA | | | 7/27/2034 | 18-Sep-00 | 24-Nov-00 | 23-Feb-10 | 1-May-10 |
| 7612 | 604128 | MATTHEWS DC | DCAFO737D | | | AA | | | 1/26/2036 | 18-Sep-00 | 24-Nov-00 | 17-Feb-04 | 24-Apr-04 |
| 7613 | 604129 | BEAN CA | LGAFOS80D | | | AA | | | 4/19/2036 | 18-Sep-00 | 26-Nov-00 | 18-Sep-00 | 26-Apr-04 |
| 7614 | 604131 | FRIEDMAN RK | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 4/23/2037 | 18-Sep-00 | 26-Nov-00 | 18-Sep-00 | 26-Nov-00 |
| 7615 | 604132 | ROBINSON BG | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 11/22/2037 | 18-Sep-00 | 26-Nov-00 | 18-Sep-00 | 26-Nov-00 |
| 7616 | 162235 | NEAL S | LGAFO767I | | | AA | | | 2/3/2027 | 16-Apr-08 | 26-Nov-00 | 7-Nov-88 | 16-Apr-08 |
| 7617 | 624377 | JENNINGS KR | DFWCAS80D | | | TW | | | 1/31/2025 | 13-Jan-89 | 26-Nov-00 | 13-Jun-92 | 31-Jul-92 |
| 7618 | 165326 | SMITH GA | LGAFO737D | | | AA | | | 2/14/2029 | 16-Apr-08 | 26-Nov-00 | 1-Feb-89 | 16-Apr-08 |
| 7619 | 145305 | PATE FM | MIAFO737I | | | AA | | | 1/13/2017 | 16-Apr-08 | 26-Nov-00 | 8-Mar-89 | 16-Apr-08 |
| 7620 | 373577 | MARCZAK KE | DFWFO320D | | | AA | | | 11/1/2029 | 16-Apr-08 | 26-Nov-00 | 20-Mar-89 | 11-Jul-08 |
| 7621 | 145313 | VILAS CW | LGAFO737D | | | AA | | | 12/1/2024 | 16-Apr-08 | 26-Nov-00 | 22-Mar-89 | 16-Apr-08 |
| 7622 | 604133 | LYNCH JR RE | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 11/30/2019 | 2-Oct-00 | 26-Nov-00 | 2-Oct-00 | 26-Nov-00 |
| 7623 | 516575 | WEIDNER JM | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 3/14/2020 | 2-Oct-00 | 28-Nov-00 | 29-Oct-97 | 28-Nov-00 |
| 7624 | 604134 | VANE WC | ORDFO737D | | | AA | | | 1/6/2021 | 2-Oct-00 | 28-Nov-00 | 2-Oct-00 | 28-Apr-04 |
| 7625 | 563010 | SAWCHUK KS | LAXFO737D | | | AA | | | 3/7/2024 | 2-Oct-00 | 28-Nov-00 | 3-Jun-08 | 7-Apr-10 |
| 7626 | 604141 | SUAREZ ML | MIAFO767I | | | AA | | | 12/23/2025 | 2-Oct-00 | 28-Nov-00 | 6-Apr-04 | 2-Jun-04 |
| 7627 | 604142 | SAYRE BM | MIAFO737I | | | AA | | | 1/17/2026 | 2-Oct-00 | 28-Nov-00 | 2-Mar-04 | 28-Apr-04 |
| 7628 | 604143 | JONES GF | OOO XXX | | | AA | CRMLOA | 1/9/2013 | 5/20/2026 | 2-Oct-00 | 28-Nov-00 | 11-Aug-09 | 7-Oct-09 |
| 7629 | 604135 | WILLIAMS AG | LGAFO767D | | | AA | | | 2/26/2021 | 2-Oct-00 | 29-Nov-00 | 2-Oct-00 | 29-Apr-04 |
| 7630 | 604136 | SACKETT BW | OOO XXX | | | AA | FURLOUGH | 3/2/2004 | 7/16/2021 | 2-Oct-00 | 29-Nov-00 | 2-Oct-00 | 29-Nov-00 |
| 7631 | 604137 | HOPMEIER WR | MIAFO737D | | | AA | | | 11/30/2023 | 2-Oct-00 | 1-Dec-00 | 2-Oct-00 | 5-Jun-04 |
| 7632 | 624379 | ZEHNER KA | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 9/10/2026 | 13-Jan-89 | 1-Dec-00 | 17-Oct-92 | 4-Dec-92 |
| 7633 | 604138 | JONES JR WA | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 7/20/2024 | 2-Oct-00 | 1-Dec-00 | 2-Oct-00 | 1-Dec-00 |
| 7634 | 604144 | ZUBKA GR | MIAFO737I | | | AA | | | 3/18/2027 | 2-Oct-00 | 1-Dec-00 | 11-May-10 | 10-Jul-10 |
| 7635 | 604147 | GALBATO G | OOO XXX | | | AA | CRMLOA | 9/5/2007 | 3/3/2029 | 2-Oct-00 | 1-Dec-00 | 2-Oct-00 | 4-Sep-04 |
| 7636 | 604149 | MILLER JA | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 7/24/2029 | 2-Oct-00 | 1-Dec-00 | 2-Oct-00 | 1-Dec-00 |
| 7637 | 604150 | WHITE ER | OOO XXX | | | AA | RESIGNED | 10/1/2013 | 8/12/2029 | 2-Oct-00 | 1-Dec-00 | 2-Oct-00 | 1-Dec-00 |
| 7638 | 604139 | MEYER GA | LAXFO737D | | | AA | | | 8/2/2025 | 2-Oct-00 | 3-Dec-00 | 10-Nov-09 | 11-Jan-10 |
| 7639 | 604146 | KELLEY BW | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 7/2/2028 | 2-Oct-00 | 3-Dec-00 | 2-Oct-00 | 3-Dec-00 |
| 7640 | 624378 | NORRGRAN DB | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 2/17/2024 | 13-Jan-89 | 3-Dec-00 | 17-Oct-92 | 4-Dec-92 |
| 7641 | 604148 | MINION DP | DCAFO737D | | | AA | | | 4/28/2029 | 2-Oct-00 | 3-Dec-00 | 11-May-10 | 11-Aug-10 |
| 7642 | 604152 | WASSER ME | LGAFO737D | | | AA | | | 6/1/2030 | 2-Oct-00 | 3-Dec-00 | 7-Dec-04 | 7-Feb-05 |
| 7643 | 432081 | SANTIAGO A | LGAFO320D | | | AA | | | 7/7/2030 | 2-Oct-00 | 3-Dec-00 | 4-May-00 | 7-Nov-04 |
| 7644 | 604154 | SPETHMANN R | OOO XXX | | | AA | CRMLOA | 8/15/2013 | 8/13/2030 | 2-Oct-00 | 3-Dec-00 | 2-Oct-00 | 19-Nov-07 |
| 7645 | 604155 | ERICKSON SJ | DFWFOS80D | | | AA | | | 9/25/2030 | 2-Oct-00 | 3-Dec-00 | 2-Oct-00 | 6-Sep-04 |
| 7646 | 604140 | HOLLY JF | OOO XXX | | | AA | | | 12/1/2025 | 2-Oct-00 | 3-Dec-00 | 2-Mar-10 | 3-May-10 |
| 7647 | 604156 | WEIBLE DK | DFWFO320D | | | AA | | | 11/4/2030 | 2-Oct-00 | 3-Dec-00 | 6-Jul-04 | 6-Sep-04 |
| 7648 | 541872 | GOLDSMITH KM | OOO XXX | | | AA | CRMLOA | 2/6/2012 | 1/19/2029 | 2-Oct-00 | 3-Dec-00 | 17-Aug-04 | 18-Oct-04 |
| 7649 | 624374 | FITZGERALD SR | SLTFOS80D | | | TW | | | 5/23/2028 | 13-Jan-89 | 28-Nov-00 | 17-Oct-92 | 4-Dec-92 |
| 7650 | 604157 | LESKI M | OOO XXX | | | AA | CRMLOA | 1/9/2013 | 11/6/2030 | 2-Oct-00 | 3-Dec-00 | 10-Nov-09 | 11-Jan-10 |
| 7651 | 572346 | LEVERT SC | BOSFO737D | | | AA | | | 12/29/2030 | 2-Oct-00 | 3-Dec-00 | 19-Apr-99 | 6-Sep-04 |
| 7652 | 604158 | MCKENDRY DB | ORDFO737D | | | AA | | | 9/1/2031 | 2-Oct-00 | 3-Dec-00 | 6-Jul-04 | 6-Sep-04 |
| 7653 | 604159 | SLOCUM EH | OOO XXX | | | AA | CRMLOA | 7/10/2013 | 9/12/2031 | 2-Oct-00 | 3-Dec-00 | 11-May-10 | 12-Jul-10 |
| 7654 | 604160 | SIVAK R | DFWFO737I | | | AA | | | 12/2/2031 | 2-Oct-00 | 3-Dec-00 | 13-Dec-05 | 16-Mar-06 |
| 7655 | 604162 | HAATAJA RP | DFWFO320D | | | AA | | | 10/14/2032 | 2-Oct-00 | 3-Dec-00 | 20-Jul-04 | 20-Sep-04 |
| 7656 | 604163 | GRANA JA | OOO XXX | | | AA | MDSB | 10/11/2012 | 11/10/2032 | 2-Oct-00 | 3-Dec-00 | 6-Jul-04 | 3-Oct-04 |
| 7657 | 624375 | FOX LA | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/23/2020 | 16-Jan-89 | 3-Dec-00 | 16-Jan-89 | 7-Dec-92 |
| 7658 | 604164 | TURNEY KE | DCAFO737D | | | AA | | | 11/27/2032 | 2-Oct-00 | 3-Dec-00 | 6-Jul-04 | 6-Sep-04 |
| 7659 | 541342 | RYAN SJ | ORDFO767I | | | AA | | | 11/6/2033 | 2-Oct-00 | 3-Dec-00 | 15-Jan-02 | 6-Sep-04 |
| 7660 | 604165 | PATRINOSTRO FJ | LGAFO767I | | | AA | | | 2/12/2034 | 2-Oct-00 | 3-Dec-00 | 22-Mar-05 | 24-Jul-05 |
| 7661 | 604169 | SLAWSON PF | ORDFO737I | | | AA | | | 12/10/2035 | 2-Oct-00 | 3-Dec-00 | 6-Jul-04 | 6-Sep-04 |
| 7662 | 387524 | ROMANE AF | DFWFO767I | | | AA | | | 5/8/2032 | 2-Oct-00 | 3-Dec-00 | 29-Dec-98 | 6-Sep-04 |
| 7663 | 604166 | KWASNY JL | OOO XXX | | | AA | CRMLOA | 7/6/2013 | 3/12/2034 | 2-Oct-00 | 3-Dec-00 | 13-Dec-05 | 13-Feb-06 |
| 7664 | 604167 | SOHO DT | OOO XXX | | | AA | CRMLOA | 9/5/2007 | 9/12/2034 | 2-Oct-00 | 3-Dec-00 | 6-Jul-04 | 6-Sep-04 |
| 7665 | 604168 | TULLY KS | LGAFO767D | | | AA | | | 8/25/2035 | 2-Oct-00 | 3-Dec-00 | 2-Oct-00 | 6-Sep-04 |
| 7666 | 579078 | RICKERT H | MIAFO767I | | | AA | | | 3/8/2025 | 16-Apr-08 | 3-Dec-00 | 8-Dec-87 | 16-Apr-08 |
| 7667 | 145314 | WAGGONER DB | MIAFO737D | | | AA | | | 6/15/2029 | 16-Apr-08 | 3-Dec-00 | 22-Mar-89 | 16-Apr-08 |
| 7668 | 165478 | BAILEY KR | ORDFO737I | | | AA | | | 6/29/2026 | 16-Apr-08 | 3-Dec-00 | 29-Mar-89 | 16-Apr-08 |
| 7669 | 165513 | RODRIGUEZ FG | DFWFO767I | | | AA | | | 9/22/2028 | 7-May-08 | 3-Dec-00 | 9-Apr-89 | 7-May-08 |
| 7670 | 604170 | STEWART III JR | LGAFO767I | | | AA | | | 6/2/2018 | 16-Oct-00 | 3-Dec-00 | 20-Jul-04 | 6-Sep-04 |
| 7671 | 604173 | PHILLIPS DW | DFWFO737D | | | AA | | | 4/16/2020 | 16-Oct-00 | 9-Dec-00 | 16-Oct-00 | 12-Sep-04 |
| 7672 | 624382 | GRUBBS AJ | SLTFOS80D | | | TW | | | 5/24/2015 | 20-Jan-89 | 11-Dec-00 | 24-Oct-92 | 24-Sep-93 |
| 7673 | 604178 | DOBISON DC | LAXFO767D | | | AA | | | 12/28/2026 | 16-Oct-00 | 12-Dec-00 | 20-Jul-04 | 15-Sep-04 |
| 7674 | 604171 | SIMS JR LM | DFWFO320D | | | AA | | | 9/30/2019 | 16-Oct-00 | 13-Dec-00 | 16-Oct-00 | 16-Sep-04 |
| 7675 | 604175 | JESSE GR | DFWFO320D | | | AA | | | 9/10/2021 | 16-Oct-00 | 13-Dec-00 | 16-Oct-00 | 16-Sep-04 |
| 7676 | 604176 | GOODIER GW | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 11/1/2025 | 16-Oct-00 | 13-Dec-00 | 16-Oct-00 | 13-Dec-00 |
| 7677 | 604179 | BRYAN WG | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 4/11/2027 | 16-Oct-00 | 13-Dec-00 | 16-Oct-00 | 13-Dec-00 |
| 7678 | 604180 | SNOUFFER JR RW | MIAFO767D | | | AA | | | 7/2/2027 | 16-Oct-00 | 13-Dec-00 | 16-Oct-00 | 16-Sep-04 |
| 7679 | 604184 | FORHAN GJ | MIAFO737D | | | AA | | | 6/26/2029 | 16-Oct-00 | 13-Dec-00 | 7-Feb-10 | 5-Jul-10 |
| 7680 | 604174 | FULLAM TS | LGAFO737D | | | AA | | | 3/11/2021 | 16-Oct-00 | 15-Dec-00 | 20-Apr-10 | 19-Jun-10 |
| 7681 | 624380 | COONEY DT | DFWCAS80D | | | TW | | | 3/13/2019 | 20-Jan-89 | 15-Dec-00 | 24-Oct-92 | 11-Dec-92 |
| 7682 | 604181 | POPOVICH MG | DFWFO320D | | | AA | | | 4/2/2028 | 16-Oct-00 | 15-Dec-00 | 20-Jul-04 | 18-Sep-04 |
| 7683 | 604185 | JOHNSEN EM | LAXFOS80D | | | AA | | | 9/22/2029 | 16-Oct-00 | 16-Dec-00 | 20-Jul-04 | 7-Nov-04 |
| 7684 | 604189 | WARCUP BP | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 11/11/2030 | 16-Oct-00 | 16-Dec-00 | 16-Oct-00 | 16-Dec-00 |
| 7685 | 604191 | WILSON DS | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 11/16/2031 | 16-Oct-00 | 16-Dec-00 | 16-Oct-00 | 16-Dec-00 |
| 7686 | 604194 | LANGLOIS DM | OOO XXX | | | AA | CRMLOA | 10/11/2013 | 8/1/2032 | 16-Oct-00 | 16-Dec-00 | 16-Oct-00 | 19-Sep-04 |
| 7687 | 604196 | RICHARD RE | ORDFO737I | | | AA | | | 9/26/2032 | 16-Oct-00 | 16-Dec-00 | 20-Jul-04 | 19-Sep-04 |
| 7688 | 604183 | DOMENICK K | LGAFO737I | | | AA | | | 1/20/2029 | 16-Oct-00 | 17-Dec-00 | 20-Jul-04 | 20-Sep-04 |
| 7689 | 624383 | JAGUST WM | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/9/2023 | 20-Jan-89 | 18-Dec-00 | 20-Jan-89 | 11-Dec-92 |
| 7690 | 604182 | GIGLIOTTI WC | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 4/3/2028 | 16-Oct-00 | 18-Dec-00 | 16-Oct-00 | 18-Dec-00 |
| 7691 | 604187 | TIMMONS TL | SLTFOS80D | ORDFO737D | 4/1/2014 | AA | | | 12/10/2029 | 16-Oct-00 | 19-Dec-00 | 20-Jul-04 | 22-Sep-04 |
| 7692 | 604192 | VALORZ DC | OOO XXX | | | AA | CRMLOA | 7/4/2013 | 12/26/2031 | 16-Oct-00 | 19-Dec-00 | 20-Jul-04 | 22-Sep-04 |
| 7693 | 604193 | MCQUIRK SC | DFWFO737D | | | AA | | | 4/13/2032 | 16-Oct-00 | 19-Dec-00 | 27-Dec-05 | 1-Mar-06 |
| 7694 | 604198 | ROWAN WM | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 4/19/2033 | 16-Oct-00 | 19-Dec-00 | 16-Oct-00 | 19-Dec-00 |
| 7695 | 604199 | MILLIGAN SC | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 9/18/2033 | 16-Oct-00 | 19-Dec-00 | 16-Oct-00 | 19-Dec-00 |
| 7696 | 604201 | TERRY JG | LGAFO737D | | | AA | | | 11/17/2033 | 16-Oct-00 | 19-Dec-00 | 20-Jul-04 | 22-Sep-04 |
| 7697 | 604188 | GISI RR | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 7/10/2030 | 16-Oct-00 | 21-Dec-00 | 16-Oct-00 | 21-Dec-00 |
| 7698 | 604200 | RADES PJ | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 9/28/2033 | 16-Oct-00 | 22-Dec-00 | 16-Oct-00 | 22-Dec-00 |
| 7699 | 624387 | WRIGHT DA | SLTFOS80D | | | TW | | | 7/14/2025 | 20-Jan-89 | 22-Dec-00 | 24-Oct-92 | 11-Dec-92 |
| 7700 | 604202 | MOELLER EL | LGAFO737D | | | AA | | | 11/22/2034 | 16-Oct-00 | 22-Dec-00 | 21-Dec-04 | 26-Feb-05 |
| 7701 | 604203 | KIRSCH NB | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 12/12/2033 | 16-Oct-00 | 22-Dec-00 | 16-Oct-00 | 22-Dec-00 |
| 7702 | 604205 | LEE CT | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 4/13/2034 | 16-Oct-00 | 22-Dec-00 | 16-Oct-00 | 22-Dec-00 |
| 7703 | 604206 | JOHNSON MR | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 12/11/2034 | 16-Oct-00 | 22-Dec-00 | 16-Oct-00 | 22-Dec-00 |
| 7704 | 604190 | KING L | DFWFOS80D | | | AA | | | 8/8/2031 | 16-Oct-00 | 23-Dec-00 | 24-Nov-09 | 31-Jan-10 |
| 7705 | 604177 | SHAW TD | DFWFOS80D | | | AA | | | 10/3/2026 | 16-Oct-00 | 24-Dec-00 | 19-Feb-08 | 28-Apr-08 |
| 7706 | 604195 | SPICER MD | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 9/20/2032 | 16-Oct-00 | 25-Dec-00 | 16-Oct-00 | 25-Dec-00 |
| 7707 | 604207 | OSBORN RN | ORDFO737I | | | AA | | | 5/19/2035 | 16-Oct-00 | 25-Dec-00 | 20-Jul-04 | 28-Sep-04 |
| 7708 | 624384 | JOHNSON RI | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 1/1/2026 | 20-Jan-89 | 25-Dec-00 | 24-Oct-92 | 11-Dec-92 |
| 7709 | 604208 | BUDGE W | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 9/12/2035 | 16-Oct-00 | 25-Dec-00 | 16-Oct-00 | 25-Dec-00 |
| 7710 | 604209 | PENTONEY KP | LGAFOS80D | | | AA | | | 4/22/2039 | 16-Oct-00 | 25-Dec-00 | 16-Oct-00 | 28-Sep-04 |
| 7711 | 162785 | BIRKMAN RA | LGAFO737D | | | AA | | | 11/9/2027 | 7-May-08 | 25-Dec-00 | 4-Jan-89 | 7-May-08 |
| 7712 | 165519 | CHITWOOD RC | MIAFO767I | | | AA | | | 8/27/2029 | 7-May-08 | 25-Dec-00 | 28-Apr-89 | 7-May-08 |
| 7713 | 162323 | MONDOU JR R | LGAFO737D | | | AA | | | 10/27/2028 | 7-May-08 | 25-Dec-00 | 10-Apr-89 | 7-May-08 |
| 7714 | 624385 | SULLIVAN GT | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 6/16/2027 | 20-Jan-89 | 25-Dec-00 | 20-Jan-89 | 11-Dec-92 |
| 7715 | 156762 | SPERRY RS | LGAFO767I | | | AA | | | 7/28/2022 | 7-May-08 | 25-Dec-00 | 17-Apr-89 | 7-May-08 |
| 7716 | 165573 | GLOTVOLD H | LGAFO737I | | | AA | | | 1/11/2017 | 7-May-08 | 25-Dec-00 | 24-Apr-89 | 7-May-08 |
| 7717 | 604211 | OMARA TC | MIAFO737D | | | AA | | | 8/10/2021 | 30-Oct-00 | 25-Dec-00 | 3-Aug-04 | 28-Sep-04 |
| 7718 | 604213 | VOLK MA | LGAFO767I | | | AA | | | 8/10/2022 | 30-Oct-00 | 25-Dec-00 | 20-Oct-02 | 26-Oct-04 |
| 7719 | 604210 | JONES RW | BOSFO737D | | | AA | | | 9/30/2020 | 30-Oct-00 | 28-Dec-00 | 30-Oct-00 | 1-Oct-04 |
| 7720 | 604215 | CARTWRIGHT RA | MIAFO737I | | | AA | | | 6/5/2025 | 30-Oct-00 | 28-Dec-00 | 30-Oct-00 | 1-Oct-04 |
| 7721 | 604218 | MARTINO JL | OOO XXX | | | AA | CRMLOA | 11/17/2010 | 2/5/2026 | 30-Oct-00 | 28-Dec-00 | 16-Oct-07 | 14-Dec-07 |
| 7722 | 624381 | FINUCAN MV | DFWCAS80D | | | TW | | | 5/15/2028 | 20-Jan-89 | 28-Dec-00 | 24-Oct-92 | 1-Apr-93 |
| 7723 | 604219 | TUTT ME | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 4/4/2026 | 30-Oct-00 | 28-Dec-00 | 30-Oct-00 | 28-Dec-00 |
| 7724 | 604223 | MCBREARTY JM | OOO XXX | | | AA | CRMLOA | 9/5/2007 | 11/28/2028 | 30-Oct-00 | 28-Dec-00 | 3-Aug-04 | 1-Oct-04 |
| 7725 | 604226 | DALLAS CE | MIAFO767I | | | AA | | | 3/17/2030 | 30-Oct-00 | 28-Dec-00 | 30-Oct-00 | 1-Oct-04 |
| 7726 | 604228 | STEININGER DW | DFWFO737D | | | AA | | | 8/7/2030 | 30-Oct-00 | 28-Dec-00 | 15-Mar-05 | 13-May-05 |
| 7727 | 604214 | BROWN RC | LGAFO767I | | | AA | | | 8/12/2023 | 30-Oct-00 | 29-Dec-00 | 31-Aug-04 | 30-Oct-04 |
| 7728 | 604212 | DEHNERT TN | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 6/13/2022 | 30-Oct-00 | 30-Dec-00 | 30-Oct-00 | 30-Dec-00 |
| 7729 | 604217 | FISHER JA | LGAFO767I | | | AA | | | 12/23/2025 | 30-Oct-00 | 30-Dec-00 | 3-Aug-04 | 3-Oct-04 |
| 7730 | 604220 | FINCH JD | ORDFO737D | | | AA | | | 4/15/2026 | 30-Oct-00 | 30-Dec-00 | 30-Oct-00 | 3-Oct-04 |
| 7731 | 604222 | MEYER R | LAXFO737D | | | AA | | | 10/17/2028 | 30-Oct-00 | 31-Dec-00 | 8-Jun-10 | 23-Sep-10 |
| 7732 | 604227 | STUCKEY SB | LGAFO737D | | | AA | | | 5/20/2030 | 30-Oct-00 | 31-Dec-00 | 6-Jul-10 | 6-Sep-10 |
| 7733 | 604216 | ABLES MB | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 7/5/2025 | 30-Oct-00 | 1-Jan-01 | 30-Oct-00 | 1-Jan-01 |
| 7734 | 604224 | ARAGON JP | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 10/22/2029 | 30-Oct-00 | 1-Jan-01 | 30-Oct-00 | 1-Jan-01 |
| 7735 | 604225 | SCHMIDT RK | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 1/3/2030 | 30-Oct-00 | 2-Jan-01 | 30-Oct-00 | 2-Jan-01 |
| 7736 | 604232 | WAGNER CS | OOO XXX | | | AA | FURLOUGH | 12/2/2003 | 2/25/2031 | 30-Oct-00 | 2-Jan-01 | 30-Oct-00 | 2-Jan-01 |
| 7737 | 604221 | ERZEN WP | LGAFO737D | | | AA | | | 4/13/2028 | 30-Oct-00 | 3-Jan-01 | 4-Oct-04 | 8-Dec-04 |
| 7738 | 604233 | MARLOW GS | OOO XXX | | | AA | PLOA | 7/2/2012 | 5/29/2031 | 30-Oct-00 | 4-Jan-01 | 1-Oct-04 | 6-Dec-04 |
| 7739 | 604231 | ANDREWS MC | DCAFO737D | | | AA | | | 12/17/2031 | 30-Oct-00 | 5-Jan-01 | 1-Oct-04 | 7-Dec-04 |

CONFIDENTIAL

| Seq | ID | Name | Base | Base 2 | Xfer | Cl | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7740 | 604234 | GRAHN SO | OOO XXX | | | AA | CRMLOA | 4/1/2012 | 2/6/2032 | 30-Oct-00 | 5-Jan-01 | 16-Nov-07 | 22-Jan-08 |
| 7741 | 604238 | CHRISTIANSON GC | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 10/3/2032 | 30-Oct-00 | 6-Jan-01 | 30-Oct-00 | 6-Jan-01 |
| 7742 | 604236 | LENOCH LA | MIAFO767I | | | AA | | | 3/24/2032 | 30-Oct-00 | 8-Jan-01 | 1-Oct-04 | 10-Dec-04 |
| 7743 | 604242 | TOOKE ET | LGAFO767I | | | AA | | | 8/19/2033 | 30-Oct-00 | 8-Jan-01 | 3-Dec-04 | 11-Feb-05 |
| 7744 | 604237 | VAN METER BA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 7/2/2032 | 30-Oct-00 | 8-Jan-01 | 30-Oct-00 | 8-Jan-01 |
| 7745 | 604230 | STEIN KW | LGAFO737D | | | AA | | | 1/6/2031 | 30-Oct-00 | 8-Jan-01 | 1-Oct-04 | 24-Jan-05 |
| 7746 | 604243 | JOHNSON D | OOO XXX | | | AA | CRMLOA | 6/19/2013 | 9/30/2033 | 30-Oct-00 | 8-Jan-01 | 18-Jun-10 | 27-Aug-10 |
| 7747 | 624397 | MCLEOD CJ | DFWCAS80D | | | TW | | | 9/25/2015 | 27-Jan-89 | 8-Jan-01 | 29-Dec-92 | 24-Mar-93 |
| 7748 | 604239 | THORELL ER | ORDFO737D | | | AA | | | 3/11/2033 | 30-Oct-00 | 8-Jan-01 | 10-Feb-06 | 21-Apr-06 |
| 7749 | 604240 | GOOCH DD | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 3/31/2033 | 30-Oct-00 | 8-Jan-01 | 30-Oct-00 | 8-Jan-01 |
| 7750 | 604241 | DENIZ DJ | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 7/31/2033 | 30-Oct-00 | 8-Jan-01 | 30-Oct-00 | 8-Jan-01 |
| 7751 | 604244 | WALKER MK | MIAFO737D | | | AA | | | 10/14/2033 | 30-Oct-00 | 8-Jan-01 | 3-Dec-04 | 11-Feb-05 |
| 7752 | 604245 | EDWARDS DJ | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 6/27/2034 | 30-Oct-00 | 8-Jan-01 | 30-Oct-00 | 8-Jan-01 |
| 7753 | 604246 | COTTONE MA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 7/21/2034 | 30-Oct-00 | 8-Jan-01 | 30-Oct-00 | 8-Jan-01 |
| 7754 | 493539 | LOETZER JA | DFWFOS80D | | | AA | | | 12/18/2034 | 30-Oct-00 | 8-Jan-01 | 26-Apr-06 | 28-May-10 |
| 7755 | 624398 | NASH SA | SLTFOS80D | | | TW | | | 3/4/2021 | 27-Jan-89 | 8-Jan-01 | 31-Mar-93 | 18-May-93 |
| 7756 | 604247 | DOBIAS JA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 2/20/2036 | 30-Oct-00 | 8-Jan-01 | 30-Oct-00 | 8-Jan-01 |
| 7757 | 604248 | FONTANA RN | LGAFO767I | | | AA | | | 3/15/2036 | 30-Oct-00 | 8-Jan-01 | 1-Aug-01 | 10-Dec-05 |
| 7758 | 595276 | ARCHIBALD D | LGAFO737D | | | AA | | | 5/7/2029 | 7-May-08 | 8-Jan-01 | 23-Jan-89 | 7-May-08 |
| 7759 | 601075 | JOHNSON S | LGAFO737D | | | AA | | | 7/10/2023 | 7-May-08 | 8-Jan-01 | 23-Jan-89 | 7-May-08 |
| 7760 | 601077 | MILOFSKY M | LGAFO737D | | | AA | | | 3/11/2028 | 7-May-08 | 8-Jan-01 | 27-Feb-89 | 7-May-08 |
| 7761 | 601094 | HIEFTJE J | DFWFO737D | | | AA | | | 5/2/2023 | 7-May-08 | 8-Jan-01 | 27-Feb-89 | 7-May-08 |
| 7762 | 165570 | GOODLOE JW | DFWFOS80D | | | AA | | | 12/22/2022 | 7-May-08 | 8-Jan-01 | 24-Apr-89 | 7-May-08 |
| 7763 | 624400 | YOUNG CW | DFWCAS80D | | | TW | | | 9/6/2024 | 27-Jan-89 | 9-Jan-01 | 29-Dec-92 | 15-Feb-93 |
| 7764 | 604250 | MUNOZ JC | MIAFO767I | | | AA | | | 2/4/2021 | 13-Nov-00 | 9-Jan-01 | 13-Nov-00 | 11-Dec-04 |
| 7765 | 604252 | SZABO PF | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 4/2/2032 | 13-Nov-00 | 11-Jan-01 | 13-Nov-00 | 11-Jan-01 |
| 7766 | 604255 | PIETROCOLA GP | DCAFOS80D | | | AA | | | 8/11/2024 | 13-Nov-00 | 11-Jan-01 | 15-Oct-04 | 13-Dec-04 |
| 7767 | 604251 | HANSSEN DM | MIAFO767I | | | AA | | | 12/7/2021 | 13-Nov-00 | 12-Jan-01 | 11-Nov-04 | 10-Jan-05 |
| 7768 | 604253 | MUSCHALEK TE | DFWFOS80D | | | AA | | | 5/5/2022 | 13-Nov-00 | 12-Jan-01 | 12-Sep-01 | 19-Apr-05 |
| 7769 | 604256 | DECKER KW | DFWFOS80D | | | AA | | | 3/18/2025 | 13-Nov-00 | 12-Jan-01 | 15-Oct-04 | 14-Dec-04 |
| 7770 | 604257 | LLOYD GF | LAXFO737D | | | AA | | | 4/14/2025 | 13-Nov-00 | 13-Jan-01 | 15-Oct-04 | 15-Dec-04 |
| 7771 | 624399 | SOMMERS DF | OOO XXX | | | TW | FURLOUGH | 11/1/2003 | 10/27/2024 | 27-Jan-89 | 14-Jan-01 | 27-Jan-89 | 16-Mar-89 |
| 7772 | 604259 | ROOT GM | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 8/23/2027 | 13-Nov-00 | 14-Jan-01 | 13-Nov-00 | 14-Jan-01 |
| 7773 | 604260 | PETERSON CJ | LGAFO767I | | | AA | | | 9/25/2024 | 13-Nov-00 | 14-Jan-01 | 15-Oct-04 | 16-Dec-04 |
| 7774 | 604261 | NOBLE TA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 10/11/2027 | 13-Nov-00 | 15-Jan-01 | 13-Nov-00 | 15-Jan-01 |
| 7775 | 604263 | STONER DM | ORDFOS80D | | | AA | | | 5/4/2028 | 13-Nov-00 | 15-Jan-01 | 15-Oct-04 | 17-Dec-04 |
| 7776 | 604266 | MALOWNEY MA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 11/1/2028 | 13-Nov-00 | 15-Jan-01 | 13-Nov-00 | 15-Jan-01 |
| 7777 | 604271 | SCHROEDER KL | OOO XXX | | | AA | CRMLOA | 10/1/2012 | 12/21/2029 | 13-Nov-00 | 15-Jan-01 | 15-Oct-04 | 17-Dec-04 |
| 7778 | 572722 | OSMAN JW | ORDFO737D | | | AA | CRMLOA | 12/15/2010 | 6/28/2030 | 13-Nov-00 | 15-Jan-01 | 30-May-03 | 17-Dec-04 |
| 7779 | 604275 | MAHER DA | OOO XXX | | | AA | CRMLOA | | 1/19/2031 | 13-Nov-00 | 15-Jan-01 | 28-Dec-07 | 31-Mar-08 |
| 7780 | 624394 | DONNELLY JB | OOO XXX | | | TW | FURLOUGH | 11/1/2003 | 2/22/2029 | 27-Jan-89 | 16-Jan-01 | 27-Jan-89 | 16-Mar-89 |
| 7781 | 604258 | CZAPIEWSKI MR | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 12/1/2025 | 13-Nov-00 | 16-Jan-01 | 13-Nov-00 | 16-Jan-01 |
| 7782 | 604262 | WILLETT RT | DFWFO767I | | | AA | | | 4/9/2028 | 13-Nov-00 | 16-Jan-01 | 18-Feb-05 | 23-Apr-05 |
| 7783 | 604264 | MOORE MD | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 7/23/2028 | 13-Nov-00 | 16-Jan-01 | 13-Nov-00 | 16-Jan-01 |
| 7784 | 604267 | NEEDHAM JE | ORDFO737D | | | AA | | | 6/3/2029 | 13-Nov-00 | 17-Jan-01 | 18-Nov-04 | 22-Jan-05 |
| 7785 | 604272 | RICHARDSON II CM | MIAFO737I | | | AA | | | 6/26/2030 | 13-Nov-00 | 17-Jan-01 | 20-Aug-10 | 24-Oct-10 |
| 7786 | 604265 | DELUCA TJ | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 9/10/2028 | 13-Nov-00 | 18-Jan-01 | 13-Nov-00 | 18-Jan-01 |
| 7787 | 604268 | NEUMAN CJ | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 6/18/2029 | 13-Nov-00 | 18-Jan-01 | 13-Nov-00 | 18-Jan-01 |
| 7788 | 604273 | MUSTICO T | OOO XXX | | | AA | CRMLOA | 11/17/2010 | 12/30/2030 | 13-Nov-00 | 18-Jan-01 | 30-Nov-07 | 4-Feb-08 |
| 7789 | 604277 | NICKMAN MA | DFWFO737D | | | AA | | | 2/17/2031 | 13-Nov-00 | 18-Jan-01 | 13-Nov-00 | 12-Apr-10 |
| 7790 | 624393 | BARBER RW | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 5/6/2029 | 27-Jan-89 | 18-Jan-01 | 29-Dec-92 | 17-Oct-93 |
| 7791 | 604279 | QUINN CD | LAXFO737D | | | AA | | | 8/11/2031 | 13-Nov-00 | 18-Jan-01 | 18-Nov-04 | 23-Jan-05 |
| 7792 | 604282 | SMITH DP | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 11/16/2031 | 13-Nov-00 | 18-Jan-01 | 13-Nov-00 | 18-Jan-01 |
| 7793 | 604286 | BERNASCONI PJ | OOO XXX | | | AA | CRMLOA | 11/17/2010 | 6/28/2031 | 13-Nov-00 | 18-Jan-01 | 30-Nov-07 | 4-Feb-08 |
| 7794 | 604291 | MUSGRAVE CP | ORDFO737D | | | AA | | | 8/13/2033 | 13-Nov-00 | 18-Jan-01 | 15-Oct-04 | 20-Dec-04 |
| 7795 | 604292 | MASKIELL MD | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 11/2/2033 | 13-Nov-00 | 18-Jan-01 | 13-Nov-00 | 18-Jan-01 |
| 7796 | 604280 | WOODWORTH DW | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 8/18/2031 | 13-Nov-00 | 20-Jan-01 | 13-Nov-00 | 20-Jan-01 |
| 7797 | 604281 | BONENBERGER B | OOO XXX | | | AA | PLOA | 11/1/2012 | 10/4/2031 | 13-Nov-00 | 20-Jan-01 | 15-Oct-04 | 22-Dec-04 |
| 7798 | 604283 | VENABLE CR | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 12/12/2031 | 13-Nov-00 | 22-Jan-01 | 13-Nov-00 | 22-Jan-01 |
| 7799 | 604284 | ZNIDER BM | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 6/10/2032 | 13-Nov-00 | 22-Jan-01 | 13-Nov-00 | 22-Jan-01 |
| 7800 | 604274 | OMOHUNDRO JM | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 1/1/2031 | 13-Nov-00 | 23-Jan-01 | 13-Nov-00 | 23-Jan-01 |
| 7801 | 604278 | GRANT RH | MIAFO767D | | | AA | | | 3/7/2031 | 13-Nov-00 | 23-Jan-01 | 17-Oct-04 | 27-Mar-05 |
| 7802 | 604285 | SNYDER DD | MIAFO737I | | | AA | | | 6/27/2032 | 13-Nov-00 | 23-Jan-01 | 15-Oct-04 | 25-Dec-04 |
| 7803 | 604287 | FISCHER HA | LGAFOS80D | | | AA | | | 6/28/2032 | 13-Nov-00 | 23-Jan-01 | 2-Sep-02 | 24-Aug-07 |
| 7804 | 604269 | HORN MG | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 6/23/2029 | 13-Nov-00 | 24-Jan-01 | 13-Nov-00 | 24-Jan-01 |
| 7805 | 604288 | SLIMKO MA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 8/1/2032 | 13-Nov-00 | 24-Jan-01 | 13-Nov-00 | 24-Jan-01 |
| 7806 | 604289 | RAMIREZ EL | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 8/26/2032 | 13-Nov-00 | 24-Jan-01 | 13-Nov-00 | 24-Jan-01 |
| 7807 | 604293 | FISKE PA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 11/12/2033 | 13-Nov-00 | 24-Jan-01 | 13-Nov-00 | 24-Jan-01 |
| 7808 | 604294 | DULING JK | SLTFOS80D | ORDFOS80D | 4/1/2014 | AA | | | 11/23/2033 | 13-Nov-00 | 24-Jan-01 | 17-Dec-04 | 27-Feb-05 |
| 7809 | 604295 | GARNER LA | DFWFOS80D | | | AA | | | 2/19/2034 | 13-Nov-00 | 24-Jan-01 | 18-Mar-05 | 29-May-05 |
| 7810 | 604296 | CHINLUND MA | ORDFO737D | | | AA | | | 4/3/2034 | 13-Nov-00 | 24-Jan-01 | 26-Sep-08 | 7-Mar-09 |
| 7811 | 604297 | SCHINDLER EA | OOO XXX | | | AA | CRMLOA | 2/11/2009 | 5/12/2034 | 13-Nov-00 | 24-Jan-01 | 24-Feb-06 | 7-May-06 |
| 7812 | 604300 | BLAKE SS | LAXFOS80D | | | AA | | | 3/23/2035 | 13-Nov-00 | 24-Jan-01 | 15-Oct-04 | 26-Dec-04 |
| 7813 | 604276 | BLAU MD | LGAFO767D | | | AA | | | 2/11/2031 | 13-Nov-00 | 25-Jan-01 | 5-Jul-07 | 13-Dec-06 |
| 7814 | 604301 | GALVIN MJ | OOO XXX | | | AA | CRMLOA | 7/10/2013 | 9/20/2034 | 13-Nov-00 | 26-Jan-01 | 23-Jul-10 | 5-Oct-10 |
| 7815 | 604298 | RIEDEL T | MIAFO737I | | | AA | | | 11/29/2034 | 13-Nov-00 | 26-Jan-01 | 18-Jun-10 | 31-Aug-10 |
| 7816 | 604299 | FITZPATRICK WO | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 5/17/2037 | 13-Nov-00 | 29-Jan-01 | 13-Nov-00 | 29-Jan-01 |
| 7817 | 601074 | POLANSKI T | LGAFO737D | | | AA | | | 2/29/2028 | 7-May-08 | 29-Jan-01 | 6-Jan-89 | 7-May-08 |
| 7818 | 145328 | DROULERS MM | OOO XXX | | | AA | | | 6/12/2027 | 7-May-08 | 29-Jan-01 | 19-Apr-89 | 7-May-08 |
| 7819 | 601153 | GLAZIER SH | LGAFO737D | | | AA | | | 4/24/2025 | 7-May-08 | 29-Jan-01 | 21-Apr-89 | 7-May-08 |
| 7820 | 165567 | LEISKE WF | OOO XXX | | | AA | MDSB | 12/7/2011 | 7/21/2023 | 7-May-08 | 29-Jan-01 | 24-Apr-89 | 7-May-08 |
| 7821 | 604302 | CROUSE SV | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 9/16/2018 | 4-Dec-00 | 29-Jan-01 | 4-Dec-00 | 29-Jan-01 |
| 7822 | 604304 | GRIFFITH TJ | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 4/22/2023 | 4-Dec-00 | 29-Jan-01 | 4-Dec-00 | 29-Jan-01 |
| 7823 | 624404 | KILGARIFF JJ | SLTFOS80D | | | TW | | | 1/4/2020 | 3-Feb-89 | 30-Jan-01 | 5-Jan-93 | 22-Feb-93 |
| 7824 | 604303 | BROSS SF | MIAFO737D | | | AA | | | 12/15/2020 | 4-Dec-00 | 30-Jan-01 | 19-Nov-04 | 15-Jan-05 |
| 7825 | 604305 | FLOYD JM | DFWFO737D | | | AA | | | 7/30/2022 | 4-Dec-00 | 30-Jan-01 | 4-Dec-00 | 1-Jan-05 |
| 7826 | 604306 | BUELT SJ | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 7/25/2024 | 4-Dec-00 | 30-Jan-01 | 4-Dec-00 | 30-Jan-01 |
| 7827 | 604307 | DURFEE JK | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 12/2/2027 | 4-Dec-00 | 30-Jan-01 | 4-Dec-00 | 30-Jan-01 |
| 7828 | 604314 | SMITH DM | OOO XXX | | | AA | PLOA | 6/2/2013 | 4/7/2029 | 4-Dec-00 | 30-Jan-01 | 5-Nov-04 | 1-Jan-05 |
| 7829 | 604308 | ANDERSON MW | OOO XXX | | | AA | CRMLOA | 5/1/2012 | 12/12/2027 | 4-Dec-00 | 31-Jan-01 | 5-Nov-04 | 2-Jan-05 |
| 7830 | 604309 | STETSON DC | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 4/4/2028 | 4-Dec-00 | 31-Jan-01 | 4-Dec-00 | 31-Jan-01 |
| 7831 | 604310 | LAMERS JJ | OOO XXX | | | AA | PLOA | 1/1/2011 | 5/21/2028 | 4-Dec-00 | 31-Jan-01 | 5-Nov-04 | 2-Jan-05 |
| 7832 | 624403 | HARSKI NA | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/27/2021 | 3-Feb-89 | 31-Jan-01 | 3-Feb-89 | 22-Feb-93 |
| 7833 | 604315 | DWYER BM | DCAFO737D | | | AA | | | 7/1/2029 | 4-Dec-00 | 31-Jan-01 | 5-Nov-04 | 2-Jan-05 |
| 7834 | 604312 | LEARY III WG | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 11/1/2028 | 4-Dec-00 | 1-Feb-01 | 4-Dec-00 | 1-Feb-01 |
| 7835 | 604311 | BRISTOL JL | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 8/10/2028 | 4-Dec-00 | 2-Feb-01 | 4-Dec-00 | 2-Feb-01 |
| 7836 | 604313 | BLANKENSHIP MD | MIAFO737D | | | AA | | | 1/28/2029 | 4-Dec-00 | 2-Feb-01 | 5-Nov-04 | 4-Jan-05 |
| 7837 | 604319 | COBLE NS | MIAFO767I | | | AA | | | 8/31/2029 | 4-Dec-00 | 2-Feb-01 | 4-Dec-00 | 2-Feb-01 |
| 7838 | 604317 | MONCALEANO JA | OOO XXX | | | AA | MDSB | 12/4/2013 | 7/14/2029 | 4-Dec-00 | 3-Feb-01 | 4-Dec-00 | 5-Jan-05 |
| 7839 | 604318 | GONZALEZ AD | DFWFOS80D | | | AA | | | 8/2/2029 | 4-Dec-00 | 4-Feb-01 | 4-Dec-00 | 6-Jan-05 |
| 7840 | 604320 | DUNBRACK HS | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 12/17/2029 | 4-Dec-00 | 4-Feb-01 | 4-Dec-00 | 4-Feb-01 |
| 7841 | 624407 | MORTENSEN CA | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/12/2024 | 3-Feb-89 | 4-Feb-01 | 3-Feb-89 | 28-Mar-93 |
| 7842 | 604323 | KING JW | OOO XXX | | | AA | CRMLOA | 6/5/2013 | 1/11/2030 | 4-Dec-00 | 4-Feb-01 | 9-Jul-10 | 9-Sep-10 |
| 7843 | 604321 | ADKINS DL | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 6/22/2030 | 4-Dec-00 | 5-Feb-01 | 4-Dec-00 | 5-Feb-01 |
| 7844 | 604322 | DOBBINS JF | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 9/28/2030 | 4-Dec-00 | 6-Feb-01 | 15-Jun-98 | 6-Feb-01 |
| 7845 | 604324 | DAM R | MIAFO737I | | | AA | | | 11/21/2030 | 4-Dec-00 | 6-Feb-01 | 4-Dec-00 | 8-Jan-05 |
| 7846 | 604325 | BARON RS | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 3/1/2031 | 4-Dec-00 | 8-Feb-01 | 4-Dec-00 | 8-Feb-01 |
| 7847 | 604328 | RICHTER GR | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 10/23/2031 | 4-Dec-00 | 8-Feb-01 | 4-Dec-00 | 8-Feb-01 |
| 7848 | 604332 | VICK PR | OOO XXX | | | AA | CRMLOA | 11/17/2010 | 3/8/2032 | 4-Dec-00 | 8-Feb-01 | 21-Dec-07 | 25-Feb-08 |
| 7849 | 624409 | MULLIGAN CM | OOO XXX | | | TW | FURLOUGH | 11/1/2003 | 4/4/2025 | 3-Feb-89 | 8-Feb-01 | 3-Feb-89 | 23-Mar-89 |
| 7850 | 604333 | OSBURN KA | OOO XXX | | | AA | FURLOUGH | 11/1/2003 | 10/21/2024 | 4-Dec-00 | 8-Feb-01 | 4-Dec-00 | 8-Feb-01 |
| 7851 | 604334 | FLORENCE MO | MIAFO737I | | | AA | | | 12/19/2024 | 4-Dec-00 | 8-Feb-01 | 19-Nov-04 | 8-Feb-05 |
| 7852 | 604336 | KREMER BK | ORDFO737D | | | AA | | | 4/12/2033 | 4-Dec-00 | 8-Feb-01 | 13-Aug-10 | 18-Oct-10 |
| 7853 | 604327 | BROCKETT DB | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 8/8/2031 | 4-Dec-00 | 10-Feb-01 | 4-Dec-00 | 10-Feb-01 |
| 7854 | 604329 | COACHMAN III WA | LGAFO767I | | | AA | | | 11/8/2031 | 4-Dec-00 | 10-Feb-01 | 4-Dec-00 | 26-Feb-05 |
| 7855 | 604330 | LOVING AB | DFWFO737D | | | AA | | | 11/10/2031 | 4-Dec-00 | 12-Feb-01 | 8-Sep-08 | 17-Nov-08 |
| 7856 | 461102 | OCONNOR SJ | BOSFO737D | | | AA | | | 12/27/2031 | 4-Dec-00 | 12-Feb-01 | 24-Jul-00 | 28-Feb-05 |
| 7857 | 624405 | LOMBARDI VJ | OOO XXX | | | TW | FURLOUGH | 10/1/2003 | 11/27/2026 | 3-Feb-89 | 13-Feb-01 | 3-Feb-89 | 23-Mar-89 |
| 7858 | 604331 | DEIBERT BF | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 2/27/2032 | 4-Dec-00 | 14-Feb-01 | 4-Dec-00 | 14-Feb-01 |
| 7859 | 572726 | GARNER CP | DFWFOS80D | | | AA | | | 6/18/2032 | 4-Dec-00 | 14-Feb-01 | 28-Jun-99 | 26-May-10 |
| 7860 | 604338 | BABIONE MW | DFWFO737D | | | AA | | | 5/29/2033 | 4-Dec-00 | 14-Feb-01 | 20-Dec-04 | 2-Mar-05 |
| 7861 | 604339 | COMEAUX LA | DCAFO737D | | | AA | | | 6/7/2033 | 4-Dec-00 | 14-Feb-01 | 23-Jun-08 | 3-Sep-08 |
| 7862 | 604340 | BRADLEY PH | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 6/30/2033 | 4-Dec-00 | 14-Feb-01 | 4-Dec-00 | 14-Feb-01 |
| 7863 | 604341 | ACHESON TK | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 7/4/2033 | 4-Dec-00 | 14-Feb-01 | 4-Dec-00 | 14-Feb-01 |
| 7864 | 604342 | SENDAYDIEGO WA | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 10/16/2033 | 4-Dec-00 | 14-Feb-01 | 4-Dec-00 | 14-Feb-01 |
| 7865 | 360304 | SHRINER NK | DFWFOS80D | | | AA | | | 10/6/2032 | 4-Dec-00 | 16-Feb-01 | 8-Jun-92 | 4-Mar-05 |
| 7866 | 604344 | WALRATH JR | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 3/18/2034 | 4-Dec-00 | 17-Feb-01 | 4-Dec-00 | 17-Feb-01 |
| 7867 | 604345 | ELING SV | OOO XXX | | | AA | CRMLOA | 1/9/2013 | 5/29/2034 | 4-Dec-00 | 17-Feb-01 | 31-Oct-07 | 14-Feb-08 |
| 7868 | 604346 | VAUGHN CT | DFWFO737D | | | AA | | | 5/31/2034 | 4-Dec-00 | 17-Feb-01 | 11-Oct-10 | 25-Dec-10 |

CONFIDENTIAL

| Seq | ID | Name | Base | Base2 | Date | Grp | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7869 | 604347 | GAST JS | OOO XXX | | | AA | CRMLOA | 6/5/2013 | 8/10/2034 | 4-Dec-00 | 17-Feb-01 | 9-Aug-10 | 23-Oct-10 |
| 7870 | 604348 | SAVAS VE | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 9/27/2034 | 4-Dec-00 | 17-Feb-01 | 4-Dec-00 | 17-Feb-01 |
| 7871 | 601254 | ANDRE RF | BOSFO737D | | | AA | | | 10/11/2034 | 4-Dec-00 | 23-Feb-01 | 15-May-95 | 11-Mar-05 |
| 7872 | 604349 | WITSIL AL | ORDFO737I | | | AA | | | 1/10/2035 | 4-Dec-00 | 23-Feb-01 | 21-Mar-05 | 10-Jun-05 |
| 7873 | 604350 | FRERICHS DR | LGAFOS80D | | | AA | | | 3/28/2036 | 4-Dec-00 | 23-Feb-01 | 4-Dec-00 | 11-Mar-05 |
| 7874 | 604351 | FOLKS BL | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 11/17/2036 | 4-Dec-00 | 23-Feb-01 | 4-Dec-00 | 23-Feb-01 |
| 7875 | 195287 | LOPEZ G | MIAFO767I | | | AA | | | 5/15/2032 | 7-May-87 | 23-Feb-01 | 25-May-87 | 7-May-08 |
| 7876 | 165616 | SHERIDAN MJ | ORDFO737I | | | AA | | | 9/1/2029 | 7-May-08 | 23-Feb-01 | 5-May-89 | 7-May-08 |
| 7877 | 162378 | MCKAY W | OOO XXX | | | AA | MDSB | 4/23/2013 | 4/14/2019 | 7-May-08 | 23-Feb-01 | 15-May-89 | 7-May-08 |
| 7878 | 165638 | SMITH MB | DFWFO320I | | | AA | | | 10/17/2022 | 7-May-08 | 23-Feb-01 | 22-May-89 | 7-May-08 |
| 7879 | 165626 | BUCKNELL GG | LGAFOS80D | | | AA | | | 12/31/2025 | 7-May-08 | 23-Feb-01 | 22-May-89 | 7-May-08 |
| 7880 | 997299 | ROBERTSON J | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 8/27/2026 | | 23-Feb-01 | | |
| 7881 | 173655 | CRITSER BT | DFWFOS80D | | | AA | | | 6/13/2032 | 7-May-08 | 23-Feb-01 | 2-Jun-89 | 7-May-08 |
| 7882 | 145491 | HIGGINS RS | DFWFOS80D | | | AA | | | 2/7/2033 | 7-May-08 | 23-Feb-01 | 6-Jun-89 | 7-May-08 |
| 7883 | 604352 | BLAKE C | LGAFO767D | | | AA | | | 4/4/2021 | 8-Jan-01 | 25-Feb-01 | 8-Jan-01 | 15-Mar-05 |
| 7884 | 604355 | HAGAR GD | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 1/17/2023 | 8-Jan-01 | 25-Feb-01 | 8-Jan-01 | 25-Feb-01 |
| 7885 | 624412 | ELLEFSON TR | OOO XXX | | | TW | MDSB | 9/13/2013 | 12/27/2015 | 10-Feb-89 | 26-Feb-01 | 22-May-98 | 9-Jul-98 |
| 7886 | 604353 | KUDELKA L | MIAFO737I | | | AA | | | 9/8/2021 | 8-Jan-01 | 26-Feb-01 | 14-Jun-10 | 2-Aug-10 |
| 7887 | 604357 | BLY BJ | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 3/18/2024 | 8-Jan-01 | 26-Feb-01 | 8-Jan-01 | 26-Feb-01 |
| 7888 | 321088 | RINER CD | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 12/8/2033 | 8-Jan-01 | 27-Feb-01 | 2-May-91 | 27-Feb-01 |
| 7889 | 604356 | CAMACHO J | BOSFO737D | | | AA | | | 2/1/2023 | 8-Jan-01 | 27-Feb-01 | 8-Jan-01 | 15-Mar-05 |
| 7890 | 604362 | BRUNER BD | MIAFO767I | | | AA | | | 11/2/2025 | 8-Jan-01 | 27-Feb-01 | 24-Jan-05 | 15-Mar-05 |
| 7891 | 604354 | DAVIS MP | DFWFO737D | | | AA | | | 12/21/2021 | 8-Jan-01 | 28-Feb-01 | 12-Apr-05 | 2-Jun-05 |
| 7892 | 604359 | KITCHEN DS | BOSFOS80D | | | AA | | | 10/27/2024 | 8-Jan-01 | 28-Feb-01 | 13-Feb-05 | 5-Apr-05 |
| 7893 | 604360 | BROOKS TL | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 4/19/2025 | 8-Jan-01 | 28-Feb-01 | 8-Jan-01 | 28-Feb-01 |
| 7894 | 624414 | KILLPACK LS | DFWCAS80D | | | TW | | | 9/25/2016 | 10-Feb-89 | 1-Mar-01 | 10-Feb-89 | 15-Apr-93 |
| 7895 | 461144 | EDDY GL | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 5/19/2024 | 8-Jan-01 | 1-Mar-01 | 26-Sep-96 | 1-Mar-01 |
| 7896 | 604363 | ELDER RL | LGAFO737I | | | AA | | | 6/2/2026 | 8-Jan-01 | 2-Mar-01 | 24-Jan-05 | 18-Mar-05 |
| 7897 | 604364 | GAUVAIN SV | LAXFO767D | | | AA | | | 9/28/2026 | 8-Jan-01 | 3-Mar-01 | 24-Jan-05 | 11-Jun-06 |
| 7898 | 604367 | FRASER JC | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 4/29/2027 | 8-Jan-01 | 4-Mar-01 | 8-Jan-01 | 4-Mar-01 |
| 7899 | 604370 | BLACK DO | DFWFO767I | | | AA | | | 3/26/2028 | 8-Jan-01 | 4-Mar-01 | 24-Jan-05 | 20-Mar-05 |
| 7900 | 604371 | DEAN RJ | MIAFO737I | | | AA | | | 6/10/2028 | 8-Jan-01 | 4-Mar-01 | 12-Jun-06 | 6-Sep-06 |
| 7901 | 604361 | VAN OSS JM | ORDFOS80D | | | AA | | | 6/11/2025 | 8-Jan-01 | 5-Mar-01 | 25-Feb-08 | 14-Aug-08 |
| 7902 | 604365 | BRAWLEY DN | DFWFOS80D | | | AA | | | 12/29/2026 | 8-Jan-01 | 6-Mar-01 | 2-Jun-05 | 10-Feb-10 |
| 7903 | 148226 | BYRD KW | SLTFOS80D | | | TW | | | 12/9/2019 | 10-Feb-89 | 7-Mar-01 | 26-Feb-93 | 15-Apr-93 |
| 7904 | 604369 | PATCHETT JE | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 1/5/2029 | 8-Jan-01 | 7-Mar-01 | 8-Jan-01 | 7-Mar-01 |
| 7905 | 604372 | ROGERS R | DFWFO767I | | | AA | | | 2/20/2029 | 8-Jan-01 | 7-Mar-01 | 24-Jan-05 | 23-Mar-05 |
| 7906 | 604373 | GOTZMANN G | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 3/21/2029 | 8-Jan-01 | 7-Mar-01 | 8-Jan-01 | 7-Mar-01 |
| 7907 | 604375 | WELCH DH | MIAFO737I | | | AA | | | 6/3/2029 | 8-Jan-01 | 7-Mar-01 | 16-Jan-01 | 9-Aug-05 |
| 7908 | 459797 | WOLDEMARIAM N | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 1/17/2031 | 8-Jan-01 | 7-Mar-01 | 8-Jan-01 | 7-Mar-01 |
| 7909 | 604379 | BARTOLERO TA | LAXFO737D | | | AA | | | 6/22/2030 | 8-Jan-01 | 8-Mar-01 | 18-Oct-10 | 16-Dec-10 |
| 7910 | 604368 | SHONK D | MIAFO737I | | | AA | | | 12/8/2027 | 8-Jan-01 | 9-Mar-01 | 24-Jan-05 | 25-Apr-05 |
| 7911 | 624411 | CARTER WR | LGAFO737I | | | TW | | | 1/27/2020 | 10-Feb-89 | 9-Mar-01 | 2-Jan-99 | 11-Mar-99 |
| 7912 | 604377 | DIXON EW | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 1/26/2030 | 8-Jan-01 | 9-Mar-01 | 8-Jan-01 | 9-Mar-01 |
| 7913 | 604366 | CROFT CE | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 3/22/2027 | 8-Jan-01 | 10-Mar-01 | 8-Jan-01 | 10-Mar-01 |
| 7914 | 604374 | LANPHAR FJ | LGAFO737I | | | AA | | | 4/15/2029 | 8-Jan-01 | 10-Mar-01 | 24-Jan-05 | 26-Mar-05 |
| 7915 | 604383 | BOWMAN JK | LGAFO737D | | | AA | | | 10/5/2031 | 8-Jan-01 | 10-Mar-01 | 12-Jul-10 | 11-Sep-10 |
| 7916 | 604384 | DEPINET GJ | OOO XXX | | | AA | PLOA | 11/2/2012 | 12/18/2031 | 8-Jan-01 | 10-Mar-01 | 24-Jan-05 | 26-Mar-05 |
| 7917 | 604385 | DE KEYREL CR | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 4/21/2032 | 8-Jan-01 | 10-Mar-01 | 8-Jan-01 | 10-Mar-01 |
| 7918 | 604386 | VAN CLEAVE MD | DFWFOS80D | | | AA | | | 5/23/2032 | 8-Jan-01 | 10-Mar-01 | 13-Feb-05 | 15-Apr-05 |
| 7919 | 580526 | CAMANN DN | LGAFO767D | | | AA | | | 7/18/2032 | 8-Jan-01 | 10-Mar-01 | 21-Nov-99 | 26-Mar-05 |
| 7920 | 604381 | SANDERLIN DJ | MIAFO737I | | | AA | | | 12/7/2032 | 8-Jan-01 | 10-Mar-01 | 18-Oct-10 | 18-Dec-10 |
| 7921 | 624413 | GORDY GM | OOO XXX | | | TW | FURLOUGH | 10/1/2003 | 9/19/2023 | 10-Feb-89 | 11-Mar-01 | 10-Feb-89 | 30-Mar-89 |
| 7922 | 604382 | FATTORE KW | OOO XXX | | | AA | CRMLOA | 10/17/2007 | 12/22/2030 | 8-Jan-01 | 11-Mar-01 | 24-Jan-05 | 27-Mar-05 |
| 7923 | 604387 | DEAN JD | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 6/19/2032 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 11-Mar-01 |
| 7924 | 541542 | PECILE DL | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 11/23/2031 | 8-Jan-01 | 11-Mar-01 | 25-May-98 | 11-Mar-01 |
| 7925 | 604390 | BLOW JF | DCAFO737D | | | AA | | | 12/8/2032 | 8-Jan-01 | 11-Mar-01 | 24-Jan-05 | 27-Mar-05 |
| 7926 | 604391 | O CONNOR JG | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 12/8/2032 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 11-Mar-01 |
| 7927 | 604392 | BURCH TM | MIAFO737I | | | AA | | | 12/23/2032 | 8-Jan-01 | 11-Mar-01 | 27-Sep-10 | 28-Nov-10 |
| 7928 | 604393 | ERICSEN TJ | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 2/16/2033 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 11-Mar-01 |
| 7929 | 624417 | NYREN JC | DFWCAS80D | | | TW | | | 10/2/2031 | 10-Feb-89 | 11-Mar-01 | 18-Mar-93 | 5-Jun-93 |
| 7930 | 604395 | BINI KR | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 8/18/2033 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 11-Mar-01 |
| 7931 | 604389 | TOLBERT ML | LGAFO737I | | | AA | | | 8/14/2032 | 8-Jan-01 | 11-Mar-01 | 24-Jan-05 | 27-Mar-05 |
| 7932 | 604397 | PURICHIA AM | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 12/20/2033 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 11-Mar-01 |
| 7933 | 604398 | HOPSON KA | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 3/28/2034 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 11-Mar-01 |
| 7934 | 604399 | EKSTROM JP | MIAFO767I | | | AA | | | 4/27/2034 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 16-Apr-05 |
| 7935 | 604400 | HECKEL ME | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 7/16/2034 | 8-Jan-01 | 11-Mar-01 | 8-Jan-01 | 11-Mar-01 |
| 7936 | 604402 | MACINTYRE DS | LAXFO767D | | | AA | | | 7/5/2035 | 8-Jan-01 | | 13-Feb-05 | 16-Apr-05 |
| 7937 | 162379 | GRABOWSKI R | MIAFO767I | | | AA | | | 10/3/2019 | 21-May-08 | 11-Mar-01 | 15-May-89 | 21-May-08 |
| 7938 | 601157 | MCCARTHY II RE | LGAFOS80D | | | AA | | | 12/27/2028 | 21-May-08 | 11-Mar-01 | 2-Jun-89 | 21-May-08 |
| 7939 | 604405 | ELDER III JH | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 2/24/2022 | 22-Jan-01 | 11-Mar-01 | 22-Jan-01 | 11-Mar-01 |
| 7940 | 096345 | HORAN MD | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 10/10/2014 | 17-Feb-89 | 12-Mar-01 | 17-Feb-89 | 12-May-93 |
| 7941 | 604406 | DONAHUE J | MIAFO767D | | | AA | | | 2/14/2023 | 22-Jan-01 | 12-Mar-01 | 26-Apr-05 | 14-Jun-05 |
| 7942 | 604408 | TRIPPE T | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 3/27/2023 | 22-Jan-01 | 12-Mar-01 | 22-Jan-01 | 12-Mar-01 |
| 7943 | 604403 | COARD J | MIAFO737I | | | AA | | | 12/3/2020 | 22-Jan-01 | 14-Mar-01 | 22-Jan-01 | 30-Jan-11 |
| 7944 | 604407 | DEVLIN BJ | MIAFO767I | | | AA | | | 2/25/2022 | 22-Jan-01 | 16-Mar-01 | 11-Aug-08 | 3-Oct-08 |
| 7945 | 604410 | HOLDEN WG | LGAFO320D | | | AA | | | 8/21/2024 | 22-Jan-01 | 16-Mar-01 | 12-Sep-05 | 4-Nov-05 |
| 7946 | 604414 | ELIOT GM | MIAFO767I | | | AA | | | 10/13/2026 | 22-Jan-01 | 16-Mar-01 | 28-Mar-05 | 23-May-05 |
| 7947 | 604415 | FEULING LA | MIAFO767I | | | AA | | | 4/20/2027 | 22-Jan-01 | 16-Mar-01 | 27-Feb-05 | 21-Apr-05 |
| 7948 | 624428 | MEYER JP | OOO XXX | | | TW | RETIRED | 8/15/2013 | 7/5/2016 | 17-Feb-89 | 17-Mar-01 | 17-Feb-89 | 2-Jul-95 |
| 7949 | 604404 | ANGRISANI R | LAXFO320D | | | AA | | | 8/8/2021 | 22-Jan-01 | 17-Mar-01 | 29-Dec-08 | 21-Feb-09 |
| 7950 | 604411 | FIRANZI J | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 12/9/2024 | 22-Jan-01 | 18-Mar-01 | 22-Jan-01 | 18-Mar-01 |
| 7951 | 604416 | EASLER VM | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 4/28/2027 | 22-Jan-01 | 18-Mar-01 | 22-Jan-01 | 18-Mar-01 |
| 7952 | 336110 | CADENA R | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 1/23/2032 | 22-Jan-01 | 19-Mar-01 | 5-Aug-91 | 19-Mar-01 |
| 7953 | 330308 | LUTERS AE | MIAFO737D | | | AA | | | 5/30/2026 | 22-Jan-01 | 19-Mar-01 | 24-Mar-08 | 19-May-08 |
| 7954 | 604428 | DOHERTY CJ | ORDFO737D | | | AA | | | 6/22/2032 | 22-Jan-01 | 19-Mar-01 | 22-Jan-01 | 25-May-05 |
| 7955 | 604429 | BORDEN WW | MIAFO737D | | | AA | | | 12/15/2032 | 22-Jan-01 | 19-Mar-01 | 30-May-05 | 25-Jul-05 |
| 7956 | 604430 | COS A | DFWFOS80D | | | AA | | | 1/1/2033 | 22-Jan-01 | 19-Mar-01 | 27-Feb-05 | 24-Apr-05 |
| 7957 | 604417 | GOODWIN RR | MIAFO737D | | | AA | | | 1/2/2029 | 22-Jan-01 | 20-Mar-01 | 27-Feb-05 | 25-Apr-05 |
| 7958 | 604418 | GARAPOLA J | OOO XXX | | | AA | PLOA | 4/1/2012 | 2/11/2029 | 22-Jan-01 | 20-Mar-01 | 27-Feb-05 | 25-Apr-05 |
| 7959 | 604419 | GUTHRIE CC | OOO XXX | | | AA | CRMLOA | 3/4/2009 | 9/24/2029 | 22-Jan-01 | 20-Mar-01 | 26-Jun-06 | 22-Aug-06 |
| 7960 | 604421 | PETERS RF | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 2/11/2031 | 22-Jan-01 | 20-Mar-01 | 22-Jan-01 | 20-Mar-01 |
| 7961 | 604412 | GREEN FG | LGAFO737I | | | AA | | | 6/3/2026 | 22-Jan-01 | 21-Mar-01 | 3-Jan-11 | 2-Mar-11 |
| 7962 | 604409 | PERUSSE MR | OOO XXX | | | AA | FURLOUGH | 10/1/2003 | 5/31/2023 | 22-Jan-01 | 22-Mar-01 | 22-Jan-01 | 22-Mar-01 |
| 7963 | 604423 | ROBINSON PH | BOSFO737D | | | AA | | | 8/6/2031 | 22-Jan-01 | 22-Mar-01 | 30-Mar-05 | 27-Jul-05 |
| 7964 | 604431 | JACK RJ | MIAFO737D | | | AA | | | 3/16/2033 | 22-Jan-01 | 22-Mar-01 | 30-Mar-05 | 28-May-05 |
| 7965 | 624421 | DARNALL JD | MIAFO737I | | | TW | | | 7/21/2023 | 17-Feb-89 | 22-Mar-01 | 6-May-96 | 23-Jun-96 |
| 7966 | 604432 | LEUNG A | MIAFO737I | | | AA | | | 7/24/2033 | 22-Jan-01 | 22-Mar-01 | 30-Mar-05 | 28-May-05 |
| 7967 | 604433 | TUCKER KR | DFWFO320D | | | AA | | | 8/13/2033 | 22-Jan-01 | 22-Mar-01 | 27-May-05 | 25-Jul-05 |
| 7968 | 604434 | NEALIS BA | LGAFO737I | | | AA | | | 8/16/2033 | 22-Jan-01 | 22-Mar-01 | 30-Mar-05 | 28-May-05 |
| 7969 | 604435 | ABRAHAM DP | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 8/19/2033 | 22-Jan-01 | 22-Mar-01 | 22-Jan-01 | 22-Mar-01 |
| 7970 | 604436 | SANCHEZ JE | OOO XXX | | | AA | MDSB | 10/8/2013 | 12/4/2033 | 22-Jan-01 | 22-Mar-01 | 22-Jan-01 | 28-May-05 |
| 7971 | 604420 | YU AH | DFWFO320D | | | AA | | | 1/20/2031 | 22-Jan-01 | 23-Mar-01 | 29-Jul-10 | 27-Sep-10 |
| 7972 | 604422 | LYON TS | OOO XXX | | | AA | PLOA | 6/2/2013 | 4/25/2031 | 22-Jan-01 | 24-Mar-01 | 27-Jul-06 | 26-Sep-06 |
| 7973 | 604424 | OCONNOR CC | MIAFO767D | | | AA | | | 9/12/2031 | 22-Jan-01 | 24-Mar-01 | 30-Mar-05 | 29-Jun-05 |
| 7974 | 624426 | HORVATH HA | OOO XXX | | | TW | FURLOUGH | 8/31/2003 | 6/10/2024 | 17-Feb-89 | 25-Mar-01 | 17-Feb-89 | 6-Apr-89 |
| 7975 | 604425 | YENTSCH RA | ORDFOS80D | | | AA | | | 2/16/2032 | 22-Jan-01 | 25-Mar-01 | 30-Mar-05 | 31-May-05 |
| 7976 | 604437 | CONRAD NC | LGAFO737I | | | AA | | | 1/11/2034 | 22-Jan-01 | 25-Mar-01 | 25-Aug-05 | 23-Dec-05 |
| 7977 | 604438 | SANDS RL | DFWFOS80D | | | AA | | | 3/4/2034 | 22-Jan-01 | 25-Mar-01 | 28-Oct-10 | 13-Mar-11 |
| 7978 | 604439 | KERPA JR | MIAFO737D | | | AA | | | 3/5/2034 | 22-Jan-01 | 25-Mar-01 | 31-Dec-10 | 1-Jun-11 |
| 7979 | 604440 | HERRMANN JS | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 7/16/2034 | 22-Jan-01 | 25-Mar-01 | 22-Jan-01 | 25-Mar-01 |
| 7980 | 604441 | CARRINGTON F | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 9/8/2034 | 22-Jan-01 | 25-Mar-01 | 22-Jan-01 | 25-Mar-01 |
| 7981 | 604413 | LAND TR | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 7/2/2026 | 22-Jan-01 | 27-Mar-01 | 22-Jan-01 | 27-Mar-01 |
| 7982 | 604426 | FELDMANN HJ | DFWFO767I | | | AA | | | 3/8/2032 | 22-Jan-01 | 28-Mar-01 | 30-Mar-05 | 3-Jun-05 |
| 7983 | 624423 | EVANS TE | OOO XXX | | | TW | FURLOUGH | 8/31/2003 | 7/6/2024 | 17-Feb-89 | 30-Mar-01 | 17-Feb-89 | 6-Apr-89 |
| 7984 | 604443 | ARDILLO N | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 10/3/2036 | 22-Jan-01 | 31-Mar-01 | 22-Jan-01 | 31-Mar-01 |
| 7985 | 604444 | THOMAS KL | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 1/1/2037 | 22-Jan-01 | 31-Mar-01 | 22-Jan-01 | 31-Mar-01 |
| 7986 | 604445 | MCDUFF CJ | MIAFO737I | | | AA | | | 4/24/2038 | 22-Jan-01 | 31-Mar-01 | 10-Apr-08 | 17-Jun-08 |
| 7987 | 145301 | JOHNSON CJ | DFWFOS80D | | | AA | | | 8/20/2031 | 21-May-08 | 31-Mar-01 | 8-Mar-89 | 21-May-08 |
| 7988 | 601162 | RENY P | LGAFO737I | | | AA | | | 8/9/2029 | 21-May-08 | 31-Mar-01 | 2-Jun-89 | 21-May-08 |
| 7989 | 145503 | ONEIL W | MIAFO767I | | | AA | | | 7/10/2028 | 21-May-08 | 31-Mar-01 | 6-Jun-89 | 21-May-08 |
| 7990 | 601165 | SCHOLZ D | OOO XXX | | | AA | MDSB | 12/10/2011 | 1/14/2025 | 21-May-08 | 31-Mar-01 | 8-Jun-89 | 21-May-08 |
| 7991 | 624419 | BARTHA LJ | OOO XXX | | | TW | MDSB | 8/15/2011 | 1/28/2025 | 17-Feb-89 | 31-Mar-01 | 25-Apr-93 | 12-Jun-93 |
| 7992 | 173678 | JORTIKKA VM | LGAFO737D | | | AA | | | 4/12/2024 | 21-May-08 | 31-Mar-01 | 19-Jun-89 | 21-May-08 |
| 7993 | 173671 | BOUCHER DM | MIAFO767I | | | AA | | | 3/20/2027 | 21-May-08 | 31-Mar-01 | 19-Jun-89 | 21-May-08 |
| 7994 | 373509 | MCMAHON OJ | DFWFOS80D | | | AA | | | 7/3/2027 | 21-May-08 | 31-Mar-01 | 5-Jul-89 | 21-May-08 |
| 7995 | 145550 | HOSTE EP | MIAFO737I | | | AA | | | 7/22/2026 | 21-May-08 | 31-Mar-01 | 10-Jul-89 | 21-May-08 |
| 7996 | 173707 | WILLIAMS DL | ORDFO737D | | | AA | | | 6/2/2026 | 21-May-08 | 31-Mar-01 | 17-Jul-89 | 21-May-08 |
| 7997 | 173697 | DAVIS JR CF | ORDFO737I | | | AA | | | 7/21/2027 | 21-May-08 | 31-Mar-01 | 17-Jul-89 | 21-May-08 |

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Eff | Base | Status | Status Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7998 | 549121 | JACKSON JA | DFWFO320D | | | AA | | | 9/24/2018 | 12-Feb-01 | 31-Mar-01 | 29-Mar-07 | 16-Aug-08 |
| 7999 | 624425 | HEFLEY JT | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 12/19/2026 | 17-Feb-89 | 1-Apr-01 | 17-Feb-89 | 12-Jun-93 |
| 8000 | 604442 | BROWN RW | DFWFO320D | | | AA | | | 9/14/2019 | 12-Feb-01 | 1-Apr-01 | 19-May-05 | 6-Jul-05 |
| 8001 | 604447 | EVERETT S | DFWFO320D | | | AA | | | 3/4/2023 | 12-Feb-01 | 2-Apr-01 | 20-Jul-07 | 5-Mar-08 |
| 8002 | 604448 | COX WH | DCAFOS80D | | | AA | | | 3/22/2023 | 12-Feb-01 | 2-Apr-01 | 12-Feb-01 | 8-Jun-05 |
| 8003 | 604449 | DOWNEY J | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 10/18/2023 | 12-Feb-01 | 2-Apr-01 | 12-Feb-01 | 2-Apr-01 |
| 8004 | 604454 | GAULT M | DCAFOS80D | | | AA | | | 5/31/2027 | 12-Feb-01 | 3-Apr-01 | 20-Apr-05 | 9-Jun-05 |
| 8005 | 604455 | HABERMAN DA | DFWFO320D | | | AA | | | 7/18/2027 | 12-Feb-01 | 3-Apr-01 | 20-Apr-05 | 9-Jun-05 |
| 8006 | 604451 | LAHAYE PR | DCAFO737D | | | AA | | | 4/30/2026 | 12-Feb-01 | 4-Apr-01 | 20-Apr-05 | 10-Jun-05 |
| 8007 | 604452 | ATKATZ R | OOO XXX | | | AA | CRMLOA | 11/6/2007 | 5/24/2026 | 12-Feb-01 | 4-Apr-01 | 20-Apr-05 | 10-Jun-05 |
| 8008 | 624420 | BAXTER DD | OOO XXX | | | TW | FURLOUGH | 8/31/2003 | 5/7/2027 | 17-Feb-89 | 4-Apr-01 | 17-Feb-89 | 6-Apr-89 |
| 8009 | 604453 | MCLAWHORN JM | MIAFO737D | | | AA | | | 7/7/2026 | 12-Feb-01 | 4-Apr-01 | 20-Apr-05 | 10-Jun-05 |
| 8010 | 604456 | DUNN A | DFWFOS80D | | | AA | | | 4/17/2028 | 12-Feb-01 | 5-Apr-01 | 20-Apr-05 | 11-Jun-05 |
| 8011 | 604458 | BRADSHER R | DFWFO320D | | | AA | | | 10/19/2028 | 12-Feb-01 | 5-Apr-01 | 20-Apr-05 | 11-Jun-05 |
| 8012 | 604457 | BROWNFIELD J | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 5/18/2028 | 12-Feb-01 | 6-Apr-01 | 12-Feb-01 | 6-Apr-01 |
| 8013 | 604459 | TAYLOR S | MIAFO767I | | | AA | | | 1/20/2029 | 12-Feb-01 | 7-Apr-01 | 20-Apr-05 | 13-Jun-05 |
| 8014 | 604460 | FLETCHER KD | MIAFO737I | | | AA | | | 7/4/2029 | 12-Feb-01 | 7-Apr-01 | 19-May-05 | 12-Jul-05 |
| 8015 | 604461 | COXWELL J | DFWFO320D | | | AA | | | 11/22/2029 | 12-Feb-01 | 8-Apr-01 | 19-May-05 | 13-Jul-05 |
| 8016 | 604462 | DESAUTELS DP | BOSFO737D | | | AA | | | 11/25/2029 | 12-Feb-01 | 9-Apr-01 | 20-Apr-05 | 15-Jun-05 |
| 8017 | 604463 | NUNEZ JL | MIAFO767I | | | AA | | | 1/19/2031 | 12-Feb-01 | 9-Apr-01 | 27-Aug-06 | 22-Oct-06 |
| 8018 | 604470 | FETH KE | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 12/27/2031 | 12-Feb-01 | 9-Apr-01 | 12-Feb-01 | 9-Apr-01 |
| 8019 | 604471 | MIDDLETON GL | DFWFO320D | | | AA | | | 1/25/2032 | 12-Feb-01 | 9-Apr-01 | 24-Jun-10 | 10-Apr-11 |
| 8020 | 604472 | CHRISTENSEN MR | BOSFO737D | | | AA | | | 2/21/2032 | 12-Feb-01 | 9-Apr-01 | 12-Feb-01 | 15-Jun-05 |
| 8021 | 604473 | WERTZBERGER TA | OOO XXX | | | AA | CRMLOA | 8/1/2011 | 4/17/2032 | 12-Feb-01 | 9-Apr-01 | 20-Apr-05 | 15-Jun-05 |
| 8022 | 604465 | HAYES NE | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 3/16/2031 | 12-Feb-01 | 11-Apr-01 | 12-Feb-01 | 11-Apr-01 |
| 8023 | 604466 | HAGEN PK | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 3/23/2031 | 12-Feb-01 | 12-Apr-01 | 12-Feb-01 | 12-Apr-01 |
| 8024 | 604467 | NGUYEN D | LAXFO320D | | | AA | | | 7/17/2031 | 12-Feb-01 | 13-Apr-01 | 17-Nov-05 | 15-Feb-06 |
| 8025 | 604468 | RHODES SD | BOSFO737D | | | AA | | | 12/8/2031 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 20-Jun-05 |
| 8026 | 604474 | PIEL EA | ORDFO737D | | | AA | | | 12/2/2032 | 12-Feb-01 | 14-Apr-01 | 20-Apr-05 | 20-Jun-05 |
| 8027 | 604475 | FEUILLE SA | LAXFO767D | | | AA | | | 12/17/2032 | 12-Feb-01 | 14-Apr-01 | 20-Apr-05 | 20-Jun-05 |
| 8028 | 604476 | GILES M | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 1/3/2033 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 14-Apr-01 |
| 8029 | 604477 | BASCONE S | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 3/25/2031 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 14-Apr-01 |
| 8030 | 604478 | ROMAN MP | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 4/16/2033 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 14-Apr-01 |
| 8031 | 624425 | MCCLAIN RE | DFWCAS80D | | | TW | | | 8/22/2018 | 24-Feb-89 | 14-Apr-01 | 2-May-93 | 19-Jun-93 |
| 8032 | 604479 | CLOE MF | DCAFO737D | | | AA | | | 12/25/2033 | 12-Feb-01 | 14-Apr-01 | 15-Jun-08 | 25-Jan-09 |
| 8033 | 604480 | BLOUNT ME | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 1/3/2034 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 14-Apr-01 |
| 8034 | 604481 | FISHER JR | MIAFO737D | | | AA | | | 1/11/2034 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 26-Sep-06 |
| 8035 | 604482 | JACKSON TP | OOO XXX | | | AA | CRMLOA | 11/6/2007 | 2/12/2034 | 12-Feb-01 | 14-Apr-01 | 20-Apr-05 | 20-Jun-05 |
| 8036 | 604483 | HOEHNE NF | LAXFO320D | | | AA | | | 5/17/2034 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 20-Jun-05 |
| 8037 | 604484 | LUNDGREN SA | OOO XXX | | | AA | RESIGNED | 9/19/2013 | 6/4/2034 | 12-Feb-01 | 14-Apr-01 | 21-Jan-11 | 21-Jun-11 |
| 8038 | 596872 | LAROCCO MB | ORDFO737D | | | AA | | | 8/22/2034 | 12-Feb-01 | 14-Apr-01 | 30-Jun-05 | 30-Aug-05 |
| 8039 | 604486 | DERICKSON KC | OOO XXX | | | AA | CRMLOA | 11/6/2007 | 3/25/2035 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 11-Dec-05 |
| 8040 | 604487 | GOLDMAN SJ | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 7/6/2035 | 12-Feb-01 | 14-Apr-01 | 12-Feb-01 | 5-Oct-01 |
| 8041 | 604488 | MURPHY JT | MIAFO737I | | | AA | | | 10/24/2035 | 12-Feb-01 | 14-Apr-01 | 5-Aug-01 | 19-Mar-07 |
| 8042 | 604489 | PARRISH CC | MIAFO737D | | | AA | | | 12/29/2036 | 12-Feb-01 | 14-Apr-01 | 21-Dec-05 | 23-Oct-06 |
| 8043 | 604490 | HAY KM | LGAFO767D | | | AA | | | 1/26/2039 | 12-Feb-01 | 14-Apr-01 | 9-Nov-05 | 9-Jan-06 |
| 8044 | 601150 | DUNIGAN J | LGAFO737I | | | AA | | | 12/23/2031 | 21-May-08 | 14-Apr-01 | 22-Apr-89 | 21-May-08 |
| 8045 | 156799 | RAIA J | LAXFO737D | | | AA | | | 12/28/2019 | 21-May-08 | 14-Apr-01 | 15-May-89 | 21-May-08 |
| 8046 | 601272 | GUSSEM M | OOO XXX | | | AA | MDSB | 1/17/2012 | 8/9/2019 | 21-May-08 | 14-Apr-01 | 23-Jun-89 | 21-May-08 |
| 8047 | 156855 | ALLEN JD | LAXFO737D | | | AA | | | 2/14/2021 | 21-May-08 | 14-Apr-01 | 17-Jul-89 | 21-May-08 |
| 8048 | 195242 | HERNANDEZ HJ | MIAFO737I | | | AA | | | 5/28/2025 | 21-May-08 | 14-Apr-01 | 24-Jul-89 | 21-May-08 |
| 8049 | 195241 | LUUKKONEN RA | LGAFO737I | | | AA | | | 12/21/2026 | 21-May-08 | 14-Apr-01 | 24-Jul-89 | 21-May-08 |
| 8050 | 373611 | WILKINSON RH | MIAFO737I | | | AA | | | 2/21/2024 | 21-May-08 | 14-Apr-01 | 7-Aug-89 | 21-May-08 |
| 8051 | 604491 | CORDELL DW | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 9/26/2014 | 26-Feb-01 | 14-Apr-01 | 26-Feb-01 | 5-Oct-01 |
| 8052 | 604496 | PERLEONI JJ | MIAFO767I | | | AA | | | 4/16/2023 | 26-Feb-01 | 14-Apr-01 | 2-Jun-05 | 9-Jan-06 |
| 8053 | 624433 | LOEFFLER SM | SLTFOS80D | DFWCAS80D | 4/1/2014 | AA | | | 4/21/2023 | 24-Feb-89 | 15-Apr-01 | 31-May-93 | 13-Oct-93 |
| 8054 | 576064 | BAER MG | MIAFO737I | | | AA | | | 11/7/2027 | 26-Feb-01 | 15-Apr-01 | 8-Jul-10 | 8-Apr-11 |
| 8055 | 604492 | DOLLAHITE TH | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 9/22/2020 | 26-Feb-01 | 16-Apr-01 | 26-Feb-01 | 7-Oct-01 |
| 8056 | 604493 | KACHMAR KM | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 3/9/2021 | 26-Feb-01 | 17-Apr-01 | 26-Feb-01 | 8-Oct-01 |
| 8057 | 604495 | NELSON PW | OOO XXX | | | AA | FURLOUGH | 11/8/2001 | 10/1/2022 | 26-Feb-01 | 17-Apr-01 | 26-Feb-01 | 17-Apr-01 |
| 8058 | 406851 | ZUPPAN MS | SLTFOS80D | DFWFO320D | 4/1/2014 | AA | | | 8/3/2025 | 26-Feb-01 | 17-Apr-01 | 4-May-05 | 26-Dec-05 |
| 8059 | 604494 | BERGSTROM MR | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 8/23/2022 | 26-Feb-01 | 18-Apr-01 | 19-Aug-01 | 9-Oct-01 |
| 8060 | 604500 | STOREY GS | LGAFO737D | | | AA | | | 2/16/2026 | 26-Feb-01 | 18-Apr-01 | 26-Feb-01 | 15-Dec-05 |
| 8061 | 604503 | BECERRA R | LAXFO767D | | | AA | | | 12/3/2026 | 26-Feb-01 | 18-Apr-01 | 25-Oct-05 | 3-Jan-06 |
| 8062 | 624434 | LOWERY KC | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 8/18/2023 | 24-Feb-89 | 19-Apr-01 | 2-May-93 | 19-Jun-93 |
| 8063 | 604497 | HONEYCUTT JR | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 8/29/2023 | 26-Feb-01 | 19-Apr-01 | 26-Feb-01 | 10-Oct-01 |
| 8064 | 604501 | CARROLL DR | LGAFO767I | | | AA | | | 8/22/2026 | 26-Feb-01 | 19-Apr-01 | 4-Aug-05 | 18-Mar-06 |
| 8065 | 604498 | ASHER BW | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 9/19/2023 | 26-Feb-01 | 20-Apr-01 | 26-Feb-01 | 11-Oct-01 |
| 8066 | 604499 | FRIESNER RA | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 11/22/2025 | 26-Feb-01 | 21-Apr-01 | 19-Aug-01 | 12-Oct-01 |
| 8067 | 604502 | DISHER ES | MIAFO737I | | | AA | | | 12/1/2026 | 26-Feb-01 | 21-Apr-01 | 4-May-05 | 18-Dec-05 |
| 8068 | 604504 | TEN HAKEN TJ | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 3/16/2027 | 26-Feb-01 | 21-Apr-01 | 26-Feb-01 | 12-Oct-01 |
| 8069 | 604506 | HUNTER JC | MIAFO737I | | | AA | | | 11/20/2027 | 26-Feb-01 | 21-Apr-01 | 2-Jun-05 | 16-Jan-06 |
| 8070 | 604505 | BAGWELL WS | DFWFOS80D | | | AA | | | 3/30/2027 | 26-Feb-01 | 22-Apr-01 | 2-Jun-05 | 17-Jan-06 |
| 8071 | 624436 | PETERSON KO | SLTFOS80D | | | TW | | | 12/24/2029 | 24-Feb-89 | 23-Apr-01 | 31-May-93 | 18-Jul-93 |
| 8072 | 604508 | LEHFELDT TL | MIAFO737D | | | AA | | | 7/22/2028 | 26-Feb-01 | 23-Apr-01 | 19-Aug-01 | 18-Jan-06 |
| 8073 | 604507 | HAVILAND DW | ORDFOS80D | | | AA | | | 7/22/2028 | 26-Feb-01 | 24-Apr-01 | 2-Jun-05 | 19-Jan-06 |
| 8074 | 604509 | DICKINSON JJ | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 9/23/2028 | 26-Feb-01 | 29-Apr-01 | 19-Aug-01 | 20-Oct-01 |
| 8075 | 604510 | FACISZEWSKI EJ | OOO XXX | | | AA | FURLOUGH | 11/8/2001 | 1/5/2029 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 29-Apr-01 |
| 8076 | 604511 | IRVIN DM | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 3/6/2029 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8077 | 604512 | SOMERVILLE DG | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 5/18/2029 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8078 | 604513 | BERSEUS MO | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 6/20/2029 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8079 | 604514 | GROOVER RP | OOO XXX | | | AA | RESIGNED | 9/18/2013 | 7/22/2029 | 26-Feb-01 | 29-Apr-01 | 13-Dec-05 | 14-May-06 |
| 8080 | 624437 | THOMPSON RI | DFWCAS80D | | | TW | | | 4/27/2026 | 24-Feb-89 | 29-Apr-01 | 31-May-93 | 18-Jul-93 |
| 8081 | 604515 | LEE GC | MIAFO737D | | | AA | | | 7/29/2029 | 26-Feb-01 | 29-Apr-01 | 5-Nov-08 | 6-Jan-09 |
| 8082 | 604517 | JANZEN RT | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 10/24/2029 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8083 | 604518 | FLODIN RD | DFWFOS80D | | | AA | | | 11/6/2029 | 26-Feb-01 | 29-Apr-01 | 19-Aug-01 | 24-Jan-06 |
| 8084 | 604519 | GASKILL GC | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 11/14/2029 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8085 | 604520 | FRISKE MT | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 3/31/2030 | 26-Feb-01 | 29-Apr-01 | 19-Aug-01 | 20-Oct-01 |
| 8086 | 624430 | CROOK MJ | DFWCAS80D | | | TW | | | 6/5/2031 | 24-Feb-89 | 29-Apr-01 | 19-Jun-93 | 16-Aug-93 |
| 8087 | 604523 | DUVAL JE | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 2/25/2032 | 26-Feb-01 | 29-Apr-01 | 19-Aug-01 | 20-Oct-01 |
| 8088 | 604524 | CUNNINGHAM RT | LAXFO737D | | | AA | | | 4/29/2032 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 24-Jan-06 |
| 8089 | 604525 | FALVO FA | OOO XXX | | | AA | CRMLOA | 12/5/2007 | 7/10/2032 | 26-Feb-01 | 29-Apr-01 | 2-Jun-05 | 3-Apr-06 |
| 8090 | 604526 | WILTSHIRE NW | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 9/10/2032 | 26-Feb-01 | 29-Apr-01 | 19-Aug-01 | 20-Oct-01 |
| 8091 | 604527 | FREEMAN RC | MIAFO767D | | | AA | | | 10/31/2032 | 26-Feb-01 | 29-Apr-01 | 10-Aug-06 | 3-Apr-07 |
| 8092 | 604528 | COURTEMANCHE RC | LGAFO737I | | | AA | | | 12/18/2032 | 26-Feb-01 | 29-Apr-01 | 5-Nov-08 | 6-Jan-09 |
| 8093 | 604529 | CARAMANDO AN | OOO XXX | | | AA | CRMLOA | 3/16/2013 | 12/29/2032 | 26-Feb-01 | 29-Apr-01 | 1-Sep-05 | 25-Apr-06 |
| 8094 | 604530 | FOOTE FR | LGAFO737D | | | AA | | | 1/6/2033 | 26-Feb-01 | 29-Apr-01 | 28-Oct-10 | 21-Jun-11 |
| 8095 | 604531 | SKODA CP | OOO XXX | | | AA | FURLOUGH | 3/1/2010 | 1/23/2033 | 26-Feb-01 | 29-Apr-01 | 23-Nov-05 | 24-Jan-06 |
| 8096 | 580415 | TUITE KE | DFWFO320D | | | AA | | | 3/3/2033 | 26-Feb-01 | 29-Apr-01 | 17-Nov-04 | 25-Jul-06 |
| 8097 | 604532 | CLEMENTS SM | MIAFO737D | | | AA | | | 4/9/2033 | 26-Feb-01 | 29-Apr-01 | 2-Jun-05 | 24-Jan-06 |
| 8098 | 604533 | MIKKELSON EL | OOO XXX | | | AA | CRMLOA | 4/17/2013 | 7/13/2033 | 26-Feb-01 | 29-Apr-01 | 2-Jun-05 | 24-Jan-06 |
| 8099 | 604534 | NOLAN DC | MIAFO767D | | | AA | | | 8/5/2033 | 26-Feb-01 | 29-Apr-01 | 2-Jun-05 | 24-Jan-06 |
| 8100 | 604535 | WINDER DL | OOO XXX | | | AA | | | 8/26/2033 | 26-Feb-01 | 29-Apr-01 | 12-Jun-08 | 3-Feb-09 |
| 8101 | 604536 | COUTE SP | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 9/1/2033 | 26-Feb-01 | 29-Apr-01 | 19-Aug-01 | 20-Oct-01 |
| 8102 | 604537 | LIESS WA | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 12/23/2033 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8103 | 604538 | CURRY SG | MIAFO737D | | | AA | | | 2/19/2034 | 26-Feb-01 | 29-Apr-01 | 31-Aug-11 | 1-Nov-11 |
| 8104 | 604539 | PECE JT | LGAFO737D | | | AA | | | 3/13/2034 | 26-Feb-01 | 29-Apr-01 | 23-Nov-05 | 24-Jan-06 |
| 8105 | 604540 | FRANCK MA | MIAFO737D | | | AA | | | 12/20/2035 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 24-Jan-06 |
| 8106 | 604541 | FRAZER RF | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 1/5/2036 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8107 | 604542 | NEELY CH | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 8/5/2039 | 26-Feb-01 | 29-Apr-01 | 26-Feb-01 | 20-Oct-01 |
| 8108 | 195246 | RIOS JM | MIAFO737I | | | AA | | | 9/15/2032 | 24-Jul-89 | 24-Jul-89 | 24-Jul-89 | 24-Jul-89 |
| 8109 | 173720 | HOLMBECK DJ | MIAFO737D | | | AA | | | 9/24/2027 | 4-Jun-08 | 29-Apr-01 | 14-Aug-89 | 4-Jun-08 |
| 8110 | 178783 | LUKE WD | DFWFO737D | | | AA | | | 7/10/2027 | 9-Oct-13 | 29-Apr-01 | 21-Aug-89 | 4-Jun-08 |
| 8111 | 604544 | CLEMENT JH | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 6/13/2021 | 12-Mar-01 | 29-Apr-01 | 12-Mar-01 | 20-Oct-01 |
| 8112 | 604545 | MCMURRY T | DFWFO737D | | | AA | | | 6/18/2022 | 12-Mar-01 | 29-Apr-01 | 22-Jul-10 | 31-Mar-11 |
| 8113 | 604546 | WILSON MD | BOSFO737D | | | AA | | | 4/11/2023 | 12-Mar-01 | 29-Apr-01 | 16-Jun-05 | 24-Jan-06 |
| 8114 | 604547 | ROBLES CA | MIAFO737D | | | AA | | | 12/31/2025 | 12-Mar-01 | 29-Apr-01 | 24-Mar-11 | 10-Dec-11 |
| 8115 | 604550 | GOOD BS | OOO XXX | | | AA | FURLOUGH | 8/31/2003 | 11/14/2027 | 12-Mar-01 | 30-Apr-01 | 12-Mar-01 | 21-Oct-01 |
| 8116 | 406838 | CHAMBI H | LGAFO767I | | | AA | | | 3/7/2028 | 12-Mar-01 | 30-Apr-01 | 12-Feb-99 | 23-Feb-06 |
| 8117 | 604548 | KVETKO JP | LGAFOS80D | | | AA | | | 8/28/2026 | 12-Mar-01 | 1-May-01 | 19-Feb-11 | 1-Oct-11 |
| 8118 | 604551 | KIER GG | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/23/2028 | 12-Mar-01 | 2-May-01 | 12-Mar-01 | 23-Oct-01 |
| 8119 | 604553 | LANOUE RC | DFWFO737D | | | AA | | | 6/7/2028 | 12-Mar-01 | 3-May-01 | 31-Dec-05 | 14-Aug-06 |
| 8120 | 604555 | FULLERTON JA | LGAFO737D | | | AA | | | 9/21/2028 | 12-Mar-01 | 3-May-01 | 16-Jul-05 | 27-Feb-06 |
| 8121 | 604556 | BANNACH BE | DCAFO737D | | | AA | | | 11/5/2028 | 12-Mar-01 | 3-May-01 | 28-Jun-08 | 9-Feb-09 |
| 8122 | 604554 | ABRAMS SD | LAXFOS80D | | | AA | | | 7/25/2028 | 12-Mar-01 | 4-May-01 | 12-Nov-05 | 27-Jun-06 |
| 8123 | 624424 | BATTLE TJ | DFWCAS80D | | | TW | | | 2/15/2024 | 3-Mar-89 | 5-May-01 | 7-Jul-93 | 24-Aug-93 |
| 8124 | 604557 | LANGE J | SLTFOS80D | | | AA | | | 11/18/2024 | 12-Mar-01 | 5-May-01 | 16-Jul-05 | 1-May-01 |
| 8125 | 604558 | OLDENKAMP M | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 11/29/2028 | 12-Mar-01 | 5-May-01 | 2-Sep-01 | 26-Oct-01 |
| 8126 | 604559 | HOLMES SA | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 3/2/2029 | 12-Mar-01 | 6-May-01 | 12-Mar-01 | 27-Oct-01 |

CONFIDENTIAL

| Seq | Emp | Name | Code1 | Code2 | Date | Type | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8127 | 604560 | PUGH MR | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/30/2029 | 12-Mar-01 | 7-May-01 | 12-Mar-01 | 28-Oct-01 |
| 8128 | 604563 | OMARA KH | MIAFO767I | | | AA | | | 9/21/2029 | 12-Mar-01 | 8-May-01 | 17-Sep-05 | 6-May-06 |
| 8129 | 604562 | ARCATE J | BOSFO737D | | | AA | | | 7/24/2029 | 12-Mar-01 | 9-May-01 | 16-Jul-06 | 5-Mar-07 |
| 8130 | 604564 | MAURER ER | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 12/28/2029 | 12-Mar-01 | 10-May-01 | 2-Sep-01 | 31-Oct-01 |
| 8131 | 146510 | CONLEY RE | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 4/4/2026 | 3-Mar-89 | 12-May-01 | 3-Mar-89 | 31-Jul-90 |
| 8132 | 604565 | LYNN P | OOO XXX | | | AA | FURLOUGH | 3/1/2010 | 8/22/2030 | 12-Mar-01 | 13-May-01 | 27-Aug-05 | 20-Apr-06 |
| 8133 | 604566 | REES JT | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 8/31/2030 | 12-Mar-01 | 13-May-01 | 12-Mar-01 | 3-Nov-01 |
| 8134 | 604567 | JACKS VA | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 9/21/2030 | 12-Mar-01 | 13-May-01 | 12-Mar-01 | 3-Nov-01 |
| 8135 | 604568 | KARSTEN C | MIAFO767I | | | AA | | | 9/27/2031 | 12-Mar-01 | 13-May-01 | 2-Oct-10 | 1-Nov-11 |
| 8136 | 579073 | MARCHESE E | DFWFO737I | | | AA | | | 11/15/2031 | 12-Mar-01 | 13-May-01 | 5-Mar-05 | 5-Mar-05 |
| 8137 | 604569 | GASSNER SA | MIAFO737I | | | AA | | | 12/10/2031 | 12-Mar-01 | 13-May-01 | 13-Oct-11 | 13-Mar-12 |
| 8138 | 604570 | KOCHEY R | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/7/2032 | 12-Mar-01 | 13-May-01 | 12-Mar-01 | 3-Nov-01 |
| 8139 | 604571 | BROOKS K | MIAFO767I | | | AA | | | 9/24/2032 | 12-Mar-01 | 13-May-01 | 6-Jan-06 | 9-Mar-06 |
| 8140 | 604572 | BURKE TG | OOO XXX | | | AA | CRMLOA | 12/5/2007 | 9/28/2032 | 12-Mar-01 | 13-May-01 | 6-Jan-06 | 9-Mar-06 |
| 8141 | 624440 | DANIEL FP | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 7/24/2027 | 3-Mar-89 | 13-May-01 | 3-Mar-89 | 20-Apr-89 |
| 8142 | 604573 | EMRICK J | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 10/17/2032 | 12-Mar-01 | 13-May-01 | 12-Mar-01 | 3-Nov-01 |
| 8143 | 604574 | FISHER MA | MIAFO737I | | | AA | | | 12/4/2032 | 12-Mar-01 | 13-May-01 | 2-Sep-01 | 23-Jun-07 |
| 8144 | 604575 | MACAULAY S | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 1/7/2033 | 12-Mar-01 | 13-May-01 | 2-Sep-01 | 3-Nov-01 |
| 8145 | 604576 | ARENSON DI | OOO XXX | | | AA | CRMLOA | 10/1/2012 | 2/26/2033 | 12-Mar-01 | 13-May-01 | 25-Mar-02 | 24-Sep-09 |
| 8146 | 604577 | CONRAD JG | OOO XXX | | | AA | CRMLOA | 12/1/2010 | 3/27/2033 | 12-Mar-01 | 13-May-01 | 2-Jan-09 | 5-Mar-09 |
| 8147 | 604578 | LEE J | OOO XXX | | | AA | CRMLOA | 1/9/2013 | 5/28/2033 | 12-Mar-01 | 13-May-01 | 11-Feb-11 | 14-Apr-11 |
| 8148 | 604579 | PHILLIPS DW | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 8/4/2033 | 12-Mar-01 | 13-May-01 | 2-Sep-01 | 3-Nov-01 |
| 8149 | 604581 | KAHSAI S | LGAFO767D | | | AA | | | 1/4/2034 | 12-Mar-01 | 13-May-01 | 16-Jul-05 | 9-Mar-06 |
| 8150 | 624439 | BEACHY GW | DFWCAS80D | | | TW | | | 5/22/2028 | 3-Mar-89 | 13-May-01 | 3-Mar-89 | 24-Aug-93 |
| 8151 | 604583 | NGUYEN HT | OOO XXX | | | AA | CRMLOA | 8/7/2013 | 3/19/2034 | 12-Mar-01 | 13-May-01 | 19-Mar-11 | 10-Nov-11 |
| 8152 | 604584 | BUSCH M | DFWFOS80D | | | AA | | | 4/8/2034 | 12-Mar-01 | 13-May-01 | 21-Mar-10 | 22-May-10 |
| 8153 | 604585 | STUMPF D | DFWFO320D | | | AA | | | 6/24/2034 | 12-Mar-01 | 13-May-01 | 2-Sep-01 | 9-Mar-06 |
| 8154 | 604586 | SCHOBEL DE | OOO XXX | | | AA | PLOA | 1/31/2013 | 8/29/2034 | 12-Mar-01 | 13-May-01 | 6-Jan-06 | 9-Mar-06 |
| 8155 | 604587 | ZEGER KD | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 9/11/2034 | 12-Mar-01 | 13-May-01 | 2-Sep-01 | 3-Nov-01 |
| 8156 | 604588 | CAMPBELL L | OOO XXX | | | AA | CRMLOA | 7/10/2013 | 12/26/2034 | 12-Mar-01 | 13-May-01 | 12-Aug-11 | 13-Oct-11 |
| 8157 | 604589 | UKICH CH | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 1/5/2035 | 12-Mar-01 | 13-May-01 | 12-Mar-01 | 3-Nov-01 |
| 8158 | 624444 | LANKENAU LE | DFWCAS80D | | | TW | | | 8/5/2028 | 3-Mar-89 | 13-May-01 | 3-Mar-89 | 24-Aug-93 |
| 8159 | 604590 | FRITZ EH | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 1/26/2035 | 12-Mar-01 | 13-May-01 | 2-Sep-01 | 3-Nov-01 |
| 8160 | 604591 | DEWENTER DH | MIAFO767I | | | AA | | | 7/6/2035 | 12-Mar-01 | 13-May-01 | 12-Mar-01 | 16-Sep-05 |
| 8161 | 604592 | DANIELS JS | OOO XXX | | | AA | CRMLOA | 12/1/2010 | 9/20/2035 | 12-Mar-01 | 13-May-01 | 2-Jan-09 | 5-Mar-09 |
| 8162 | 151182 | SHERWOOD DM | MIAFO737D | | | AA | | | 12/15/2017 | 4-Jun-86 | 13-May-01 | 16-Jun-86 | 4-Jun-08 |
| 8163 | 173714 | BARTHELMAS RT | OOO XXX | | | AA | | | 1/17/2022 | 4-Jun-08 | 13-May-01 | 14-Aug-89 | 4-Jun-08 |
| 8164 | 178777 | CALDWELL DR | MIAFO737I | | | AA | | | 8/16/2024 | 4-Jun-08 | 13-May-01 | 21-Aug-89 | 4-Jun-08 |
| 8165 | 178781 | KATZ BS | MIAFO737I | | | AA | | | 12/30/2026 | 4-Jun-08 | 13-May-01 | 21-Aug-89 | 4-Jun-08 |
| 8166 | 624445 | LURKER JJ | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 3/17/2029 | 3-Mar-89 | 13-May-01 | 3-Mar-89 | 23-Feb-90 |
| 8167 | 178774 | BLANSHAN JV | OOO XXX | | | AA | MDSB | 12/8/2011 | 12/30/2027 | 4-Jun-08 | 13-May-01 | 21-Aug-89 | 4-Jun-08 |
| 8168 | 162513 | OSHIN W | LGAFO320D | | | AA | | | 10/6/2030 | 4-Jun-08 | 13-May-01 | 5-Sep-89 | 4-Jun-08 |
| 8169 | 173739 | HINKLE WD | DFWFOS80D | | | AA | | | 2/3/2025 | 4-Jun-08 | 13-May-01 | 18-Sep-89 | 4-Jun-08 |
| 8170 | 178879 | HACKWELL KR | DFWFOS80D | | | AA | | | 2/23/2028 | 4-Jun-08 | 13-May-01 | 2-Oct-89 | 4-Jun-08 |
| 8171 | 624442 | DIEHL SK | MIAFO767I | DFWCAS80D | 4/1/2014 | TW | | | 4/22/2029 | 3-Mar-89 | 13-May-01 | 5-Oct-94 | 22-Nov-94 |
| 8172 | 604593 | PARKER JW | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 9/23/2021 | 26-Mar-01 | 13-May-01 | 26-Mar-01 | 3-Nov-01 |
| 8173 | 604595 | KIEFER SD | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 7/31/2023 | 26-Mar-01 | 13-May-01 | 26-Mar-01 | 3-Nov-01 |
| 8174 | 604594 | HANSON MA | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 7/10/2022 | 26-Mar-01 | 14-May-01 | 26-Mar-01 | 4-Nov-01 |
| 8175 | 604596 | DIESSNER WG | ORDFO737D | | | AA | | | 5/17/2024 | 26-Mar-01 | 14-May-01 | 30-Jul-05 | 10-Mar-06 |
| 8176 | 604597 | HODGE DK | LGAFO737D | | | AA | | | 1/18/2025 | 26-Mar-01 | 14-May-01 | 12-Jan-07 | 21-Nov-07 |
| 8177 | 604600 | KLETT TR | LGAFO767I | | | AA | | | 5/11/2025 | 26-Mar-01 | 15-May-01 | 30-Jul-05 | 11-Mar-06 |
| 8178 | 604602 | WALKER PS | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 2/26/2026 | 26-Mar-01 | 16-May-01 | 26-Mar-01 | 6-Nov-01 |
| 8179 | 148242 | DRENNEN EB | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 3/22/2031 | 3-Mar-89 | 17-May-01 | 3-Mar-89 | 20-Apr-89 |
| 8180 | 604601 | SPANGLER JR | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 10/16/2025 | 26-Mar-01 | 17-May-01 | 26-Mar-01 | 7-Nov-01 |
| 8181 | 604604 | RUTT OJ | OOO XXX | | | AA | CRMLOA | 12/5/2007 | 5/2/2026 | 26-Mar-01 | 17-May-01 | 20-Jan-06 | 13-Mar-06 |
| 8182 | 604603 | EDWARDS KA | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 3/27/2026 | 26-Mar-01 | 18-May-01 | 26-Mar-01 | 8-Nov-01 |
| 8183 | 579072 | GARNER K | LGAFO767I | | | AA | | | 5/16/2026 | 26-Mar-01 | 19-May-01 | 19-Feb-05 | 25-Mar-09 |
| 8184 | 604611 | OSTLER SW | DFWFOS80D | | | AA | | | 7/27/2028 | 26-Mar-01 | 19-May-01 | 26-Aug-11 | 19-Oct-11 |
| 8185 | 604612 | HUDGENS JR JB | DFWFO737D | | | AA | | | 1/13/2029 | 26-Mar-01 | 19-May-01 | 7-May-11 | 21-Dec-11 |
| 8186 | 604605 | TURNER D | MIAFO737D | | | AA | | | 5/27/2026 | 26-Mar-01 | 20-May-01 | 23-Sep-11 | 17-Nov-11 |
| 8187 | 604608 | ASHBY MS | LGAFO767I | | | AA | | | 2/6/2028 | 26-Mar-01 | 21-May-01 | 26-Mar-01 | 17-Mar-06 |
| 8188 | 604607 | CARHART ST | LAXFO320D | | | AA | | | 9/14/2027 | 26-Mar-01 | 22-May-01 | 30-Jul-05 | 18-Mar-06 |
| 8189 | 604609 | COBB VA | LGAFO320D | | | AA | | | 2/29/2028 | 26-Mar-01 | 24-May-01 | 1-May-06 | 20-Mar-07 |
| 8190 | 604613 | KROMBERG JF | OOO XXX | | | AA | RESIGNED | 11/1/2013 | 2/2/2029 | 26-Mar-01 | 28-May-01 | 20-Jan-06 | 24-Mar-06 |
| 8191 | 604614 | TEWKSBURY WS | OOO XXX | | | AA | CRMLOA | 1/31/2012 | 4/27/2029 | 26-Mar-01 | 28-May-01 | 20-Jan-06 | 24-Mar-06 |
| 8192 | 604615 | CAYLOR JM | MIAFO737D | | | AA | | | 12/15/2029 | 26-Mar-01 | 28-May-01 | 3-Mar-06 | 5-May-06 |
| 8193 | 604616 | FINCH SN | SLTFOS80D | ORDFOS80D | 4/1/2014 | AA | | | 1/10/2030 | 26-Mar-01 | 28-May-01 | 30-Jul-05 | 24-Mar-06 |
| 8194 | 516815 | PEREZ L | MIAFO737I | | | AA | | | 7/14/2030 | 26-Mar-01 | | 26-Oct-02 | 8-Aug-07 |
| 8195 | 604617 | WING JD | LGAFO767I | | | AA | | | 10/15/2030 | 26-Mar-01 | 28-May-01 | 28-Aug-05 | 22-Apr-06 |
| 8196 | 604618 | JOHNSON EC | ORDFO737D | | | AA | | | 2/4/2031 | 26-Mar-01 | 28-May-01 | 26-Mar-01 | 24-Mar-06 |
| 8197 | 604619 | THOMPSON TJ | DFWFO737I | | | AA | | | 7/18/2031 | 26-Mar-01 | 28-May-01 | 16-Sep-01 | 24-Mar-06 |
| 8198 | 604620 | VAN ZANTEN WJ | DFWFO320D | | | AA | | | 7/18/2031 | 26-Mar-01 | 28-May-01 | 7-Oct-06 | 1-Jun-07 |
| 8199 | 604621 | BLOOD WH | OOO XXX | | | AA | CRMLOA | 1/3/2008 | 9/17/2031 | 26-Mar-01 | 28-May-01 | 28-Aug-05 | 22-Apr-06 |
| 8200 | 604622 | FOGLE BA | ORDFO737D | | | AA | | | 11/4/2031 | 26-Mar-01 | 28-May-01 | 28-Aug-05 | 22-Apr-06 |
| 8201 | 604623 | RUMNEY DA | OOO XXX | | | AA | CRMLOA | 1/3/2008 | 6/1/2032 | 26-Mar-01 | 28-May-01 | 28-Aug-05 | 22-Apr-06 |
| 8202 | 604624 | BARTOS GC | MIAFO737I | | | AA | | | 8/27/2032 | 26-Mar-01 | 28-May-01 | 28-Aug-05 | 22-Apr-06 |
| 8203 | 604625 | WHITE RD | LGAFO737I | | | AA | | | 1/8/2033 | 26-Mar-01 | 28-May-01 | 28-Jan-06 | 21-Dec-06 |
| 8204 | 572808 | ARNOLD TJ | MIAFO767D | | | AA | | | 2/2/2033 | 26-Mar-01 | 28-May-01 | 19-Jun-04 | 22-Apr-06 |
| 8205 | 604626 | HARTNETT BD | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 3/31/2033 | 26-Mar-01 | 28-May-01 | 16-Sep-01 | 18-Nov-01 |
| 8206 | 604627 | CLARKE AA | LGAFO737D | | | AA | | | 4/1/2033 | 26-Mar-01 | 28-May-01 | 28-Aug-05 | 22-Apr-06 |
| 8207 | 604628 | CRABTREE BW | OOO XXX | | | AA | CRMLOA | 1/3/2008 | 5/19/2033 | 26-Mar-01 | 28-May-01 | 16-Sep-01 | 22-Apr-06 |
| 8208 | 604629 | WESLEY KT | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 7/30/2033 | 26-Mar-01 | 28-May-01 | 26-Mar-01 | 18-Nov-01 |
| 8209 | 604631 | LANGLOIS CT | LGAFO737D | | | AA | | | 10/31/2033 | 26-Mar-01 | 28-May-01 | 6-Nov-09 | 8-Jan-10 |
| 8210 | 624452 | EASTMAN JW | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 10/3/2024 | 17-Mar-89 | 28-May-01 | 19-Aug-93 | 6-Oct-93 |
| 8211 | 604632 | BRANDT MA | DFWFO320D | | | AA | | | 11/30/2033 | 26-Mar-01 | 28-May-01 | 21-Sep-06 | 21-Feb-07 |
| 8212 | 604633 | FLIS DA | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 12/24/2033 | 26-Mar-01 | 28-May-01 | 26-Mar-01 | 18-Nov-01 |
| 8213 | 604634 | BEALE RA | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/18/2034 | 26-Mar-01 | 28-May-01 | 26-Mar-01 | 18-Nov-01 |
| 8214 | 604635 | SWIHURA GM | MIAFO767D | | | AA | | | 6/2/2034 | 26-Mar-01 | 28-May-01 | 26-Mar-01 | 22-Apr-06 |
| 8215 | 604636 | BIXLER JA | OOO XXX | | | AA | CRMLOA | 6/17/2013 | 6/24/2034 | 26-Mar-01 | 28-May-01 | 4-Sep-10 | 29-Apr-11 |
| 8216 | 604637 | KEEN CJ | MIAFO737D | | | AA | | | 8/5/2034 | 26-Mar-01 | 28-May-01 | 7-Oct-06 | 22-May-07 |
| 8217 | 604638 | UEHLEIN BL | OOO XXX | | | AA | CRMLOA | 8/15/2013 | 9/22/2035 | 26-Mar-01 | 28-May-01 | 26-Mar-01 | 22-Apr-06 |
| 8218 | 604639 | JOHNSON JE | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 6/17/2036 | 26-Mar-01 | 28-May-01 | 26-Mar-01 | 18-Nov-01 |
| 8219 | 624448 | BORT SL | DFWCAS80D | | | TW | | | 4/6/2026 | 17-Mar-89 | 28-May-01 | 19-Aug-93 | 6-Oct-93 |
| 8220 | 373499 | HAMRICK GR | DFWFO320D | | | AA | | | 4/19/2025 | 4-Jun-08 | 28-May-01 | 5-Sep-89 | 4-Jun-08 |
| 8221 | 373487 | CREWS CJ | DFWFO320D | | | AA | | | 2/29/2028 | 4-Jun-08 | 28-May-01 | 5-Sep-89 | 4-Jun-08 |
| 8222 | 178808 | SUMRALL MJ | MIAFO737D | | | AA | | | 6/21/2031 | 4-Jun-08 | 28-May-01 | 11-Sep-89 | 4-Jun-08 |
| 8223 | 195252 | BLOISE A | MIAFO737I | | | AA | | | 12/14/2027 | 11-Feb-09 | 28-May-01 | 15-Sep-89 | 11-Feb-09 |
| 8224 | 195124 | VELEZ N | DFWFOS80D | | | AA | | | 12/23/2031 | 11-Feb-09 | 28-May-01 | 15-Sep-89 | 11-Feb-09 |
| 8225 | 178881 | KING J | MIAFO767D | | | AA | | | 11/5/2029 | 11-Feb-09 | 28-May-01 | 2-Oct-89 | 11-Feb-09 |
| 8226 | 604641 | GWIN HE | DFWFOS80D | | | AA | | | 7/31/2018 | 9-Apr-01 | 28-May-01 | 30-Sep-01 | 27-Apr-06 |
| 8227 | 624455 | KELLY KS | DFWCAS80D | | | TW | | | 11/9/2026 | 17-Mar-89 | 28-May-01 | 19-Jan-94 | 8-Mar-94 |
| 8228 | 604644 | CUNNINGHAM E | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 5/15/2020 | 9-Apr-01 | 28-May-01 | 30-Sep-01 | 18-Nov-01 |
| 8229 | 604640 | JERNIGAN GR | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 6/29/2018 | 9-Apr-01 | 29-May-01 | 30-Sep-01 | 19-Nov-01 |
| 8230 | 604643 | CRAIG DW | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 11/27/2019 | 9-Apr-01 | 29-May-01 | 30-Sep-01 | 19-Nov-01 |
| 8231 | 604645 | BARRON JW | OOO XXX | | | AA | CRMLOA | 8/16/2010 | 5/22/2021 | 9-Apr-01 | 29-May-01 | 7-Apr-06 | 27-May-06 |
| 8232 | 604646 | YAMAUCHI BT | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 7/15/2023 | 9-Apr-01 | 29-May-01 | 30-Sep-01 | 19-Nov-01 |
| 8233 | 604649 | KENNEDY PO | OOO XXX | | | AA | PLOA | 1/3/2013 | 1/15/2027 | 9-Apr-01 | 29-May-01 | 1-Jan-07 | 21-May-07 |
| 8234 | 604647 | KEANEY CP | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 8/14/2024 | 9-Apr-01 | 30-May-01 | 30-Sep-01 | 20-Nov-01 |
| 8235 | 604648 | BECKLUND RJ | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 2/9/2026 | 9-Apr-01 | 31-May-01 | 30-Sep-01 | 21-Nov-01 |
| 8236 | 624449 | CHRISTOPHER MH | DFWCAS80D | | | TW | | | 4/2/2027 | 17-Mar-89 | 1-Jun-01 | 17-Mar-89 | 6-Oct-93 |
| 8237 | 604651 | KILLPACK DS | MIAFO737I | | | AA | | | 3/16/2028 | 9-Apr-01 | 1-Jun-01 | 1-Jul-11 | 23-Aug-11 |
| 8238 | 604650 | WEIDENHAMMER WH | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/27/2027 | 9-Apr-01 | 2-Jun-01 | 30-Sep-01 | 23-Nov-01 |
| 8239 | 604653 | BOUWMANS MP | MIAFO767I | | | AA | | | 5/8/2028 | 9-Apr-01 | 2-Jun-01 | 30-Sep-01 | 27-Apr-06 |
| 8240 | 604652 | CROWE DR | MIAFO737I | | | AA | | | 3/30/2028 | 9-Apr-01 | 3-Jun-01 | 11-Mar-11 | 5-May-11 |
| 8241 | 604664 | WIGGINS SL | MIAFO737D | | | AA | | | 9/12/2028 | 9-Apr-01 | 4-Jun-01 | 30-Sep-01 | 30-Jun-06 |
| 8242 | 604655 | DALDINE FR | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 1/18/2029 | 9-Apr-01 | 4-Jun-01 | 30-Sep-01 | 25-Nov-01 |
| 8243 | 390537 | ADAMS WC | DFWFO320D | | | AA | | | 3/22/2029 | 9-Apr-01 | 4-Jun-01 | 24-Apr-94 | 29-Apr-06 |
| 8244 | 604658 | RIVERA JA | OOO XXX | | | AA | PLOA | 1/1/2013 | 9/2/2029 | 9-Apr-01 | 4-Jun-01 | 16-Jan-09 | 13-Mar-09 |
| 8245 | 624451 | DARFUS CE | SLTFOS80D | | | TW | | | 10/11/2027 | 17-Mar-89 | 5-Jun-01 | 31-Jul-96 | 17-Sep-96 |
| 8246 | 604654 | HOSTLER CS | DCAFO737D | | | AA | | | 10/24/2028 | 9-Apr-01 | 5-Jun-01 | 9-Sep-11 | 5-Nov-11 |
| 8247 | 604657 | GREEN BG | DFWFO320D | | | AA | | | 8/14/2029 | 9-Apr-01 | 6-Jun-01 | 4-Mar-06 | 1-May-06 |
| 8248 | 604659 | LONG RB | OOO XXX | | | AA | CRMLOA | 11/17/2010 | 11/27/2029 | 9-Apr-01 | 6-Jun-01 | 16-Jan-09 | 15-Mar-09 |
| 8249 | 604656 | ROMANO RA | OOO XXX | | | AA | MDSB | 7/15/2012 | 6/10/2029 | 9-Apr-01 | 7-Jun-01 | 8-Jul-07 | 5-Sep-07 |
| 8250 | 604660 | BARNETT MJ | DFWFO737I | | | AA | | | 12/15/2029 | 9-Apr-01 | 8-Jun-01 | 4-Mar-06 | 3-May-06 |
| 8251 | 604661 | WOOD JN | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 1/7/2030 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8252 | 604671 | ALLEN JM | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/26/2030 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8253 | 604662 | KENNEDY TJ | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 5/29/2030 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8254 | 624450 | CROCKETT BP | OOO XXX | | | TW | MDSB | 9/19/2013 | 1/5/2028 | 17-Mar-89 | 10-Jun-01 | 19-Aug-93 | 6-Oct-93 |
| 8255 | 604663 | GUGLIELMELLO MJ | LGAFO767I | | | AA | | | 6/18/2030 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 5-May-06 |

CONFIDENTIAL

| # | ID | Name | Code 1 | Code 2 | Date | Type | Status | Status Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8256 | 604665 | TAYLOR AB | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/21/2031 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8257 | 604666 | BOURASSA MA | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 2/9/2032 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8258 | 604667 | COCO MJ | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 3/14/2032 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8259 | 604668 | WALLIS ME | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/29/2032 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8260 | 604669 | ANDERSON JR | MIAFO767D | | | AA | | | 6/14/2032 | 9-Apr-01 | 10-Jun-01 | 4-Mar-06 | 5-May-06 |
| 8261 | 604670 | MINER DJ | DFWFO320D | | | AA | | | 7/26/2032 | 9-Apr-01 | 10-Jun-01 | 4-Sep-06 | 3-Feb-07 |
| 8262 | 330109 | WHITE BT | OOO XXX | | | AA | PLOA | 6/1/2012 | 9/27/2032 | 9-Apr-01 | 10-Jun-01 | 5-Jan-92 | 6-Jul-07 |
| 8263 | 624454 | FREUND SA | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 1/12/2028 | 17-Mar-89 | 10-Jun-01 | 17-Mar-89 | 4-May-89 |
| 8264 | 624672 | WHITMIRE JC | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 2/1/2033 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8265 | 604673 | MORGAN MC | DFWFO320D | | | AA | | | 6/9/2033 | 9-Apr-01 | 10-Jun-01 | 4-Mar-06 | 5-May-06 |
| 8266 | 604674 | CHAFE SG | OOO XXX | | | AA | CRMLOA | 1/16/2008 | 6/29/2033 | 9-Apr-01 | 10-Jun-01 | 17-Mar-06 | 18-May-06 |
| 8267 | 604675 | HILL RS | MIAFO737D | | | AA | | | 8/13/2033 | 9-Apr-01 | 10-Jun-01 | 17-Dec-06 | 18-May-07 |
| 8268 | 330114 | SALTER ST | DFWFO320D | | | AA | | | 9/3/2033 | 9-Apr-01 | 10-Jun-01 | 17-Jan-92 | 18-May-06 |
| 8269 | 604677 | BRAKORA MJ | ORDFOS80D | | | AA | | | 1/24/2034 | 9-Apr-01 | 10-Jun-01 | 11-Mar-11 | 12-May-11 |
| 8270 | 146413 | ANDERSON KE | MIAFO737D | | | TW | | | 4/12/2029 | 17-Mar-89 | 10-Jun-01 | 7-Oct-98 | 24-Nov-98 |
| 8271 | 604678 | MOSTYN JT | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 2/21/2034 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8272 | 604679 | HILDE CQ | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 7/14/2034 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8273 | 604680 | LUCAS KP | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 10/4/2034 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8274 | 604681 | MAHONEY KJ | OOO XXX | | | AA | FURLOUGH | 8/1/2003 | 4/7/2035 | 9-Apr-01 | 10-Jun-01 | 30-Sep-01 | 1-Dec-01 |
| 8275 | 563021 | DUDZIC CM | MIAFO767I | | | AA | | | 2/11/2037 | 9-Apr-01 | 10-Jun-01 | 4-Jul-99 | 18-May-06 |
| 8276 | 604682 | TORO LH | MIAFO767I | | | AA | | | 5/22/2037 | 9-Apr-01 | 10-Jun-01 | 5-May-06 | 6-Jul-06 |
| 8277 | 604684 | KELLER TW | DCAFOS80D | | | AA | | | 6/5/2038 | 9-Apr-01 | 10-Jun-01 | 20-May-10 | 9-Nov-10 |
| 8278 | 604683 | WHITE BD | DFWFO737I | | | AA | | | 8/16/2038 | 9-Apr-01 | 10-Jun-01 | 17-Mar-06 | 18-May-06 |
| 8279 | 624458 | CAMUS RF | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 10/20/2020 | 20-Mar-89 | 10-Jun-01 | 20-Mar-89 | 7-May-89 |
| 8280 | 151889 | DIROCCO SJ | DFWCAS80D | | | TW | | | 5/15/2022 | 23-Mar-89 | 10-Jun-01 | 7-Sep-93 | 25-Oct-93 |
| 8281 | 624463 | LOVE TA | DFWCAS80D | | | TW | | | 4/1/2023 | 23-Mar-89 | 10-Jun-01 | 7-Sep-93 | 25-Oct-93 |
| 8282 | 624462 | JESME RA | DFWCAS80D | | | TW | | | 5/12/2024 | 23-Mar-89 | 10-Jun-01 | 4-Oct-94 | 21-Nov-94 |
| 8283 | 624460 | ECKLIN EN | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 11/2/2025 | 23-Mar-89 | 10-Jun-01 | 23-Mar-89 | 10-May-89 |
| 8284 | 624464 | SKYTTE C | DFWCAS80D | | | TW | | | 4/29/2028 | 23-Mar-89 | 10-Jun-01 | 23-Jul-96 | 24-Sep-96 |
| 8285 | 148280 | HULT SC | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 11/10/2029 | 23-Mar-89 | 10-Jun-01 | 7-Sep-93 | 25-Oct-93 |
| 8286 | 624468 | ISHIBASHI GA | DFWCAS80D | | | TW | | | 10/22/2014 | 7-Apr-89 | 10-Jun-01 | 22-Sep-93 | 9-Nov-93 |
| 8287 | 624469 | KNIGHT RA | SLTFO767D | MIAFO767D | 4/1/2014 | TW | | | 3/20/2017 | 7-Apr-89 | 10-Jun-01 | 22-Sep-93 | 9-Nov-93 |
| 8288 | 624470 | LAMORETTE SJ | OOO XXX | | | TW | MDSB | 6/14/2010 | 4/20/2017 | 7-Apr-89 | 10-Jun-01 | 13-Oct-93 | 30-Nov-93 |
| 8289 | 148233 | COYNE DJ | SLTFOS80D | DFWCAS80D | 4/1/2014 | TW | | | 2/4/2022 | 7-Apr-89 | 10-Jun-01 | 7-Apr-89 | 9-Nov-93 |
| 8290 | 624471 | SCHAFFSTALL TE | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 6/7/2022 | 7-Apr-89 | 10-Jun-01 | 7-Apr-89 | 25-May-89 |
| 8291 | 624269 | BUDDE EA | SLTFOS80D | | | TW | | | 11/23/2024 | 7-Apr-89 | 10-Jun-01 | 22-Sep-93 | 9-Nov-93 |
| 8292 | 624466 | HARTMAN JR | SLTFOS80D | | | TW | | | 5/23/2026 | 7-Apr-89 | 10-Jun-01 | 22-Sep-93 | 9-Nov-93 |
| 8293 | 624465 | CORRIHER RR | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 9/4/2028 | 7-Apr-89 | 10-Jun-01 | 7-Apr-89 | 25-May-89 |
| 8294 | 624467 | HORNER KS | SLTFOS80D | | | TW | | | 11/15/2029 | 14-Apr-89 | 10-Jun-01 | 22-Sep-93 | 4-Dec-93 |
| 8295 | 148259 | GRIEBEL AV | SLTFOS80D | | | TW | | | 8/10/2020 | 14-Apr-89 | 10-Jun-01 | 20-Oct-93 | 7-Dec-93 |
| 8296 | 624475 | PAGE SE | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 4/29/2021 | 14-Apr-89 | 10-Jun-01 | 14-Apr-89 | 1-Jun-89 |
| 8297 | 624477 | THOMPSON SJ | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 8/12/2021 | 14-Apr-89 | 10-Jun-01 | 14-Apr-89 | 1-Jun-89 |
| 8298 | 624473 | HARRINGTON SA | DFWCAS80D | | | TW | | | 8/8/2024 | 14-Apr-89 | 10-Jun-01 | 14-Apr-89 | 16-Nov-93 |
| 8299 | 624476 | THOMPSON BK | DFWCAS80D | | | TW | | | 7/5/2026 | 14-Apr-89 | 10-Jun-01 | 14-Apr-89 | 16-Nov-93 |
| 8300 | 624478 | WALL WK | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 10/29/2026 | 14-Apr-89 | 10-Jun-01 | 14-Apr-89 | 1-Jun-89 |
| 8301 | 148494 | DUBA JD | DFWCAS80D | | | TW | | | 2/11/2028 | 14-Apr-89 | 10-Jun-01 | 14-Apr-89 | 16-Nov-93 |
| 8302 | 624474 | MORRIS GR | DFWCAS80D | | | TW | | | 11/29/2030 | 14-Apr-89 | 10-Jun-01 | 14-Apr-89 | 7-Dec-93 |
| 8303 | 624479 | RASMUSSEN MC | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 1/12/2018 | 21-Apr-89 | 10-Jun-01 | 21-Apr-89 | 8-Jun-89 |
| 8304 | 624481 | BURICK DS | MIAFO767D | | | TW | | | 8/7/2023 | 21-Apr-89 | 10-Jun-01 | 27-Oct-93 | 14-Dec-93 |
| 8305 | 624482 | COCCA VP | DFWCAS80D | | | TW | | | 10/23/2023 | 21-Apr-89 | 10-Jun-01 | 21-Aug-96 | 8-Oct-96 |
| 8306 | 624485 | YOUNG BD | LAXFO320D | | | TW | | | 10/30/2024 | 21-Apr-89 | 10-Jun-01 | 27-Oct-93 | 14-Dec-93 |
| 8307 | 624483 | GARNER RC | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 5/12/2027 | 21-Apr-89 | 10-Jun-01 | 21-Apr-89 | 8-Jun-89 |
| 8308 | 624486 | BLOODWELL JM | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 9/29/2023 | 28-Apr-89 | 10-Jun-01 | 28-Apr-89 | 15-Jun-89 |
| 8309 | 624491 | GODEC DE | DFWCAS80D | | | TW | | | 4/5/2024 | 28-Apr-89 | 10-Jun-01 | 3-Nov-93 | 21-Dec-93 |
| 8310 | 188206 | ACKLEY CT | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 10/13/2024 | 28-Apr-89 | 10-Jun-01 | 28-Apr-89 | 15-Jun-89 |
| 8311 | 624494 | SCHADE SA | OOO XXX | | | TW | RETIRED | 8/8/2013 | 5/20/2025 | 28-Apr-89 | 10-Jun-01 | 11-Oct-98 | 27-May-99 |
| 8312 | 624496 | SCHINDLER S | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 10/16/2026 | 28-Apr-89 | 10-Jun-01 | 28-Apr-89 | 15-Jun-89 |
| 8313 | 145329 | HAWK GD | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 11/9/2027 | 28-Apr-89 | 10-Jun-01 | 28-Apr-89 | 15-Jun-89 |
| 8314 | 624487 | DUNCAN IA | OOO XXX | | | TW | FURLOUGH | 8/1/2003 | 10/19/2028 | 28-Apr-89 | 10-Jun-01 | 28-Apr-89 | 15-Jun-89 |
| 8315 | 624497 | SHATTUCK RW | LGAFO737D | | | TW | | | 1/11/2030 | 28-Apr-89 | 10-Jun-01 | 29-Jan-99 | 18-Mar-99 |
| 8316 | 624499 | WEHLAGE SH | SLTFOS80D | | | TW | | | 9/28/2030 | 28-Apr-89 | 10-Jun-01 | 3-Dec-93 | 20-Jan-94 |
| 8317 | 624495 | SCHIFF BA | LAXFOS80D | | | TW | | | 9/7/2032 | 28-Apr-89 | 10-Jun-01 | 28-Apr-89 | 27-Jan-94 |
| 8318 | 635003 | HARVEY JE | SLTFOS80D | | | TW | | | 9/3/2014 | 5-May-89 | 10-Jun-01 | 5-May-89 | 27-Jan-94 |
| 8319 | 635008 | MOULTON WM | LGAFO767D | | | TW | | | 3/12/2020 | 5-May-89 | 10-Jun-01 | 20-Sep-96 | 7-Nov-96 |
| 8320 | 635001 | HARRIS AT | SLTFO767D | MIAFO767D | 4/1/2014 | TW | | | 10/4/2020 | 5-May-89 | 10-Jun-01 | 11-Apr-97 | 29-May-97 |
| 8321 | 148482 | BERRY DW | SLTFOS80D | | | TW | | | 1/7/2021 | 5-May-89 | 10-Jun-01 | 10-Dec-93 | 27-Jan-94 |
| 8322 | 635004 | MCNEIL LA | SLTFOS80D | LGAFO737D | 4/1/2014 | TW | | | 2/17/2028 | 5-May-89 | 10-Jun-01 | 5-May-89 | 27-Jan-94 |
| 8323 | 635006 | TAYLOR BD | SLTFOS80D | | | TW | | | 3/25/2028 | 5-May-89 | 10-Jun-01 | 5-May-89 | 27-Jan-94 |
| 8324 | 635005 | MERRICK SA | SLTFOS80D | LGAFO737D | 4/1/2014 | TW | | | 7/11/2029 | 5-May-89 | 10-Jun-01 | 10-Dec-93 | 27-Jan-94 |
| 8325 | 635002 | JACKSON EK | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/12/2032 | 5-May-89 | 10-Jun-01 | 5-May-89 | 22-Jun-89 |
| 8326 | 635007 | WILLIAMS DA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 5/10/2032 | 19-May-89 | 10-Jun-01 | 5-May-89 | 6-Jul-89 |
| 8327 | 146587 | GOLDSTEIN JM | SLTFOS80D | | | TW | | | 8/7/2020 | 15-May-89 | 10-Jun-01 | 15-May-89 | 6-Feb-94 |
| 8328 | 635013 | MURO R | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 12/17/2023 | 15-May-89 | 10-Jun-01 | 15-May-89 | 2-Jul-89 |
| 8329 | 635012 | DANLEY ML | OOO XXX | | | TW | MDSB | 5/24/2013 | 12/26/2023 | 15-May-89 | 10-Jun-01 | 15-May-89 | 6-Feb-94 |
| 8330 | 635009 | BERRYHILL JD | SLTFOS80D | | | TW | | | 1/26/2024 | 15-May-89 | 10-Jun-01 | 20-Dec-93 | 6-Feb-94 |
| 8331 | 635014 | SHEETS KG | OOO XXX | | | TW | MDSB | 11/19/2012 | 7/6/2024 | 15-May-89 | 10-Jun-01 | 20-Dec-93 | 6-Feb-94 |
| 8332 | 635011 | CUPPETT DG | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 8/18/2028 | 19-May-89 | 10-Jun-01 | 15-May-89 | 6-Jul-89 |
| 8333 | 635019 | KLEPINGER JR | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 2/1/2022 | 19-May-89 | 10-Jun-01 | 19-May-89 | 6-Jul-89 |
| 8334 | 635021 | SUITER DD | DFWFOS80D | | | TW | | | 1/17/2027 | 19-May-89 | 10-Jun-01 | 10-Sep-99 | 28-Oct-99 |
| 8335 | 635020 | SEVERSON LT | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 2/2/2027 | 19-May-89 | 10-Jun-01 | 19-May-89 | 6-Jul-89 |
| 8336 | 635017 | DUNAWAY JE | SLTFOS80D | | | TW | | | 10/23/2027 | 19-May-89 | 10-Jun-01 | 24-Dec-93 | 10-Feb-94 |
| 8337 | 680518 | HAEFNER GL | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/29/2028 | 19-May-89 | 10-Jun-01 | 19-May-89 | 6-Jul-89 |
| 8338 | 635016 | BRUDER PA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/28/2028 | 26-May-89 | 10-Jun-01 | 19-May-89 | 13-Jul-89 |
| 8339 | 635027 | GILL MD | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/22/2019 | 26-May-89 | 10-Jun-01 | 26-May-89 | 13-Jul-89 |
| 8340 | 635029 | GILL GT | SLTFOS80D | | | TW | | | 2/22/2021 | 26-May-89 | 10-Jun-01 | 31-Dec-93 | 17-Feb-94 |
| 8341 | 635024 | NORTHRUP WL | SLTFO767D | MIAFO767D | 4/1/2014 | TW | | | 5/30/2023 | 26-May-89 | 10-Jun-01 | 7-Sep-95 | 24-Mar-96 |
| 8342 | 635026 | DANNEBERG KW | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/9/2024 | 26-May-89 | 10-Jun-01 | 26-May-89 | 13-Jul-89 |
| 8343 | 635023 | MOORE ME | SLTFOS80D | | | TW | | | 12/7/2025 | 26-May-89 | 10-Jun-01 | 23-Feb-90 | 17-Mar-94 |
| 8344 | 635028 | ANDO JB | SLTFOS80D | | | TW | | | 5/30/2026 | 26-May-89 | 10-Jun-01 | 26-May-89 | 17-Mar-94 |
| 8345 | 635025 | RESSLER DM | MIAFO737D | | | TW | | | 7/6/2026 | 26-May-89 | 10-Jun-01 | 2-Jul-99 | 19-Aug-99 |
| 8346 | 146628 | HUMPHREY DP | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/22/2027 | 26-May-89 | 10-Jun-01 | 26-May-89 | 13-Jul-89 |
| 8347 | 148489 | CLARY MP | MIAFO767I | | | TW | | | 1/25/2031 | 2-Jun-89 | 10-Jun-01 | 28-Jan-94 | 24-Mar-94 |
| 8348 | 635033 | CRAM JE | SLTFOS80D | | | TW | | | 4/20/2020 | 2-Jun-89 | 10-Jun-01 | 4-Feb-94 | 29-May-94 |
| 8349 | 635030 | BARCE RA | MIAFO767I | | | TW | | | 4/19/2021 | 2-Jun-89 | 10-Jun-01 | 4-Feb-94 | 24-Mar-94 |
| 8350 | 635035 | SPEED JR | SLTFOS80D | | | TW | | | 4/30/2021 | 2-Jun-89 | 10-Jun-01 | 4-Feb-94 | 24-Mar-94 |
| 8351 | 635031 | CARPENTER TM | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 9/2/2024 | 2-Jun-89 | 10-Jun-01 | 2-Jun-89 | 20-Jul-89 |
| 8352 | 635032 | COOMBS JM | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 11/6/2027 | 2-Jun-89 | 10-Jun-01 | 2-Jun-89 | 20-Jul-89 |
| 8353 | 635034 | KUSIV RJ | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/6/2028 | 2-Jun-89 | 10-Jun-01 | 2-Jun-89 | 20-Jul-89 |
| 8354 | 635036 | YOUNG BJ | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/11/2031 | 9-Jun-89 | 10-Jun-01 | 2-Jun-89 | 27-Jul-89 |
| 8355 | 635043 | SMITH OD | LAXFO320D | | | TW | | | 5/17/2015 | 9-Jun-89 | 10-Jun-01 | 9-Jun-89 | 31-Mar-94 |
| 8356 | 635042 | SEWARD MA | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 9/13/2023 | 9-Jun-89 | 10-Jun-01 | 25-Oct-96 | 12-Dec-96 |
| 8357 | 156608 | DRANGUET CE | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 12/8/2027 | 9-Jun-89 | 10-Jun-01 | 9-Jun-89 | 27-Jul-89 |
| 8358 | 635038 | BISCHOFF RH | SLTFOS80D | | | TW | | | 6/20/2029 | 9-Jun-89 | 10-Jun-01 | 9-Jun-89 | 31-Mar-94 |
| 8359 | 635044 | UHLENHOPP KR | OOO XXX | | | TW | MDSB | 5/18/2013 | 7/13/2031 | 9-Jun-89 | 10-Jun-01 | 20-Jan-95 | 9-Mar-95 |
| 8360 | 635051 | TAFT JR | SLTFO767D | SLTFOS80D | 4/1/2014 | TW | | | 2/18/2015 | 16-Jun-89 | 10-Jun-01 | 18-Feb-94 | 7-Apr-94 |
| 8361 | 635052 | WELLS BH | SLTFO767D | SLTFOS80D | 4/1/2014 | TW | | | 1/30/2022 | 16-Jun-89 | 10-Jun-01 | 18-Feb-94 | 7-Apr-94 |
| 8362 | 635046 | ADAMS RE | SLTFOS80D | | | TW | | | 7/15/2022 | 16-Jun-89 | 10-Jun-01 | 16-Jun-89 | 7-Apr-94 |
| 8363 | 635049 | ROTTA KL | SLTFO767D | MIAFO767D | 4/1/2014 | TW | | | 5/14/2026 | 16-Jun-89 | 10-Jun-01 | 18-Feb-94 | 7-Apr-94 |
| 8364 | 635048 | NOWACKI NJ | SLTFOS80D | | | TW | | | 10/21/2026 | 16-Jun-89 | 10-Jun-01 | 16-Jun-89 | 7-Apr-94 |
| 8365 | 635047 | FELL GW | MIAFO767I | | | TW | | | 2/28/2027 | 16-Jun-89 | 10-Jun-01 | 18-Feb-94 | 7-Apr-94 |
| 8366 | 148230 | CLEYBERGH BL | MIAFO767D | | | TW | | | 10/14/2030 | 30-Jun-89 | 10-Jun-01 | 18-Feb-94 | 21-Apr-94 |
| 8367 | 635055 | JOHNSON JB | SLTFOS80D | | | TW | | | 9/23/2021 | 26-Jun-89 | 10-Jun-01 | 26-Jun-89 | 17-Apr-94 |
| 8368 | 635054 | JOHNSON BR | SLTFOS80D | MIAFO767I | 4/1/2014 | TW | | | 1/19/2024 | 26-Jun-89 | 10-Jun-01 | 16-May-94 | 3-Jul-94 |
| 8369 | 635061 | MEISENHEIMER JH | SLTFOS80D | | | TW | | | 12/14/2021 | 30-Jun-89 | 10-Jun-01 | 10-Feb-95 | 30-Mar-95 |
| 8370 | 635053 | BIALIK PC | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/2/2025 | 30-Jun-89 | 10-Jun-01 | 30-Jun-89 | 17-Aug-89 |
| 8371 | 635057 | COLDWELL HL | SLTFO767D | DFWFO737I | 4/1/2014 | TW | | | 11/10/2025 | 30-Jun-89 | 10-Jun-01 | 30-Jun-89 | 21-Apr-94 |
| 8372 | 635063 | RIEBELING KF | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/11/2029 | 30-Jun-89 | 10-Jun-01 | 30-Jun-89 | 17-Aug-89 |
| 8373 | 635060 | MAGON GE | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 5/10/2030 | 30-Jun-89 | 10-Jun-01 | 30-Jun-89 | 17-Aug-89 |
| 8374 | 635062 | PERSICO M | LGAFO737D | | | TW | | | 7/31/2030 | 30-Jun-89 | 10-Jun-01 | 4-Mar-94 | 21-Apr-94 |
| 8375 | 635066 | YOUNG SR | SLTFOS80D | | | TW | | | 3/17/2025 | 7-Jul-89 | 10-Jun-01 | 24-Mar-95 | 11-May-95 |
| 8376 | 147345 | KISH AV | SLTFOS80D | | | TW | | | 11/28/2026 | 7-Jul-89 | 10-Jun-01 | 11-Mar-94 | 28-Apr-94 |
| 8377 | 635064 | DANNELS CE | SLTFOS80D | | | TW | | | 2/8/2030 | 7-Jul-89 | 10-Jun-01 | 11-Mar-94 | 28-Apr-94 |
| 8378 | 635071 | CARLSON RW | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/28/2016 | 21-Jul-89 | 10-Jun-01 | 21-Jul-89 | 7-Sep-89 |
| 8379 | 635072 | DRONGOSKY MJ | SLTFO767D | MIAFO767D | 4/1/2014 | TW | | | 1/4/2021 | 21-Jul-89 | 10-Jun-01 | 21-Jul-89 | 9-Jun-94 |
| 8380 | 635074 | MACHO BR | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/3/2025 | 21-Jul-89 | 10-Jun-01 | 21-Jul-89 | 7-Sep-89 |
| 8381 | 635070 | BURT DJ | SLTFOS80D | ORDFO737I | 4/1/2014 | TW | | | 5/15/2027 | 21-Jul-89 | 10-Jun-01 | 22-Apr-94 | 9-Jun-94 |
| 8382 | 635073 | FASIANG G | ORDFOS80D | | | TW | | | 2/22/2029 | 21-Jul-89 | 10-Jun-01 | 21-Jul-89 | 9-Jun-94 |
| 8383 | 134777 | FOREST DA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 9/3/2029 | 21-Jul-89 | 10-Jun-01 | 21-Jul-89 | 7-Sep-89 |
| 8384 | 635081 | YOUNG RW | SLTFO767D | MIAFO767I | 4/1/2014 | TW | | | 5/31/2014 | 7-Aug-89 | 10-Jun-01 | 7-Aug-89 | 26-Jun-94 |

CONFIDENTIAL

| # | ID | Name | Pos1 | Pos2 | Eff | Div | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|----|------|------|------|-----|-----|--------|-------------|----|----|----|----|----|
| 8385 | 635077 | SHAND RD | LGAFO767D | | | TW | | | 5/24/2020 | 7-Aug-89 | 10-Jun-01 | 7-Aug-89 | 26-Jun-94 |
| 8386 | 635078 | KUEHN LW | SLTFO80D | ORDFOS80D | 4/1/2014 | TW | | | 7/13/2025 | 7-Aug-89 | 10-Jun-01 | 7-Aug-89 | 26-Jun-94 |
| 8387 | 635082 | JORDAN SL | SLTFO767D | MIAFO767D | 4/1/2014 | TW | | | 1/13/2018 | 18-Aug-89 | 10-Jun-01 | 18-Aug-89 | 9-Nov-95 |
| 8388 | 635083 | WIGINTON NO | MIAFO767D | | | TW | | | 8/11/2020 | 18-Aug-89 | 10-Jun-01 | 20-May-94 | 7-Jul-94 |
| 8389 | 148317 | NELSON TJ | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/19/2020 | 18-Aug-89 | 10-Jun-01 | 18-Aug-89 | 5-Oct-89 |
| 8390 | 635076 | DOWNEY MA | OOO XXX | | | TW | | | 11/17/2029 | 18-Aug-89 | 10-Jun-01 | 18-Aug-89 | 14-Jul-94 |
| 8391 | 635088 | RUSTIN RH | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 11/7/2023 | 25-Aug-89 | 10-Jun-01 | 25-Aug-89 | 12-Oct-89 |
| 8392 | 148219 | BORKOWSKI ML | ORDFOS80D | | | TW | | | 4/13/2024 | 25-Aug-89 | 10-Jun-01 | 25-Aug-89 | 14-Jul-94 |
| 8393 | 635086 | GOLDING LD | SLTFOS80D | | | TW | | | 3/20/2026 | 25-Aug-89 | 10-Jun-01 | 25-Aug-89 | 14-Jul-94 |
| 8394 | 635087 | PRESTON EA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 5/29/2026 | 25-Aug-89 | 10-Jun-01 | 25-Aug-89 | 12-Oct-89 |
| 8395 | 635085 | BUSS JC | OOO XXX | | | TW | MDSB | 5/5/2011 | 4/27/2028 | 25-Aug-89 | 10-Jun-01 | 7-Apr-95 | 9-Jun-95 |
| 8396 | 635096 | SMITH AW | OOO XXX | | | TW | RETIRED | 10/1/2013 | 10/4/2013 | 15-Sep-89 | 10-Jun-01 | 15-Sep-89 | 4-Aug-94 |
| 8397 | 635095 | PIERCE DP | SLTFO767D | DFWFO737I | 4/1/2014 | TW | | | 11/25/2019 | 15-Sep-89 | 10-Jun-01 | 15-Sep-89 | 4-Aug-94 |
| 8398 | 635094 | HINES PL | OOO XXX | | | TW | FURLOUGH | | 3/28/2029 | 15-Sep-89 | 10-Jun-01 | 15-Sep-89 | 2-Nov-89 |
| 8399 | 635097 | ENLOE PR | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 2/23/2025 | 22-Sep-89 | 10-Jun-01 | 22-Sep-89 | 11-Aug-94 |
| 8400 | 635104 | ASHLEY-NYE JI | SLTFOS80D | | | TW | | | 2/1/2016 | 6-Oct-89 | 10-Jun-01 | 23-Jun-95 | 10-Aug-95 |
| 8401 | 635107 | MANGUM GW | SLTFOS80D | | | TW | | | 10/25/2025 | 6-Oct-89 | 10-Jun-01 | 6-Oct-89 | 25-Aug-94 |
| 8402 | 635105 | BOUCHARD CT | SLTFOS80D | MIAFO767I | 4/1/2014 | TW | | | 8/12/2031 | 20-Oct-89 | 10-Jun-01 | 21-Mar-97 | 22-May-97 |
| 8403 | 635110 | GOERS GL | SLTFOS80D | | | TW | | | 2/19/2020 | 16-Oct-89 | 10-Jun-01 | 18-Jul-94 | 4-Sep-94 |
| 8404 | 635116 | DESLOGE B | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 9/6/2025 | 20-Oct-89 | 10-Jun-01 | 20-Oct-89 | 7-Dec-89 |
| 8405 | 635117 | WOJNAROWSKI PG | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 1/22/2027 | 20-Oct-89 | 10-Jun-01 | 20-Oct-89 | 7-Dec-89 |
| 8406 | 635118 | BOWER LD | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 8/24/2029 | 20-Oct-89 | 10-Jun-01 | 17-Jan-90 | 4-Jul-90 |
| 8407 | 329800 | PETERSEN DL | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 5/30/2031 | 20-Oct-89 | 10-Jun-01 | 20-Oct-89 | 7-Dec-89 |
| 8408 | 635125 | MATTOX DE | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/25/2021 | 27-Oct-89 | 10-Jun-01 | 27-Oct-89 | 14-Dec-89 |
| 8409 | 635129 | FINNEY KP | SLTFOS80D | | | TW | | | 7/5/2022 | 27-Oct-89 | 10-Jun-01 | 29-Jul-94 | 15-Sep-94 |
| 8410 | 635128 | BIANCO ST | SLTFOS80D | | | TW | | | 12/17/2022 | 27-Oct-89 | 10-Jun-01 | 27-Oct-89 | 15-Sep-94 |
| 8411 | 635127 | NELSON CL | DFWFOS80D | | | TW | | | 9/7/2024 | 27-Oct-89 | 10-Jun-01 | 27-Oct-89 | 15-Sep-94 |
| 8412 | 635126 | MCDONALD MH | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/8/2026 | 27-Oct-89 | 10-Jun-01 | 27-Oct-89 | 14-Dec-89 |
| 8413 | 635130 | FISHER DE | MIAFO737I | | | TW | | | 7/28/2026 | 27-Oct-89 | 10-Jun-01 | 12-Aug-94 | 29-Sep-94 |
| 8414 | 148350 | TERSTEEG JG | SLTFO767D | SLTFOS80D | 4/1/2014 | TW | | | 1/30/2030 | 3-Nov-89 | 10-Jun-01 | 12-Aug-94 | 6-Oct-94 |
| 8415 | 635132 | BUTTON WA | SLTFOS80D | | | TW | | | 6/21/2022 | 3-Nov-89 | 10-Jun-01 | 3-Nov-89 | 6-Oct-94 |
| 8416 | 635134 | HILL KA | SLTFOS80D | LGAFO737D | 4/1/2014 | TW | | | 3/28/2026 | 3-Nov-89 | 10-Jun-01 | 10-Oct-97 | 13-Jan-99 |
| 8417 | 635135 | LOPEZ JR E | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/23/2027 | 3-Nov-89 | 10-Jun-01 | 3-Nov-89 | 21-Dec-89 |
| 8418 | 635136 | MURPHY W | LGAFO767D | | | TW | | | 4/25/2028 | 3-Nov-89 | 10-Jun-01 | 19-Aug-94 | 6-Oct-94 |
| 8419 | 635140 | HEBERER JE | SLTFOS80D | | | TW | | | 9/9/2018 | 10-Nov-89 | 10-Jun-01 | 26-Aug-94 | 13-Oct-94 |
| 8420 | 635141 | HOERBINGER M | MIAFO767I | | | TW | | | 11/3/2024 | 10-Nov-89 | 10-Jun-01 | 10-Nov-89 | 13-Oct-94 |
| 8421 | 635143 | WILLER LA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 11/10/2025 | 10-Nov-89 | 10-Jun-01 | 10-Nov-89 | 28-Dec-94 |
| 8422 | 195205 | RODRIGUEZ JA | MIAFO767I | | | TW | | | 11/22/2026 | 10-Nov-89 | 10-Jun-01 | 16-Sep-94 | 3-Nov-94 |
| 8423 | 635142 | MACKEIL ME | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/29/2027 | 10-Nov-89 | 10-Jun-01 | 10-Nov-89 | 28-Dec-94 |
| 8424 | 635138 | HILT EA | SLTFOS80D | | | TW | | | 2/15/2031 | 10-Nov-89 | 10-Jun-01 | 17-Oct-97 | 20-Feb-98 |
| 8425 | 179029 | SCHONE DD | SLTFOS80D | | | TW | | | 9/11/2021 | 30-Nov-89 | 10-Jun-01 | 30-Nov-89 | 2-Nov-94 |
| 8426 | 635147 | DESANTIS AA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 1/24/2026 | 30-Nov-89 | 10-Jun-01 | 30-Nov-89 | 17-Jan-90 |
| 8427 | 635148 | EDGAR JR | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 2/28/2030 | 30-Nov-89 | 10-Jun-01 | 30-Nov-89 | 17-Jan-90 |
| 8428 | 635149 | MLEYNEK DG | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 10/18/2030 | 30-Nov-89 | 10-Jun-01 | 30-Nov-89 | 17-Jan-90 |
| 8429 | 179700 | KROPP SJ | SLTFOS80D | | | TW | | | 7/6/2022 | 7-Dec-89 | 10-Jun-01 | 10-Jun-95 | 27-Aug-96 |
| 8430 | 635151 | MCCARTY MA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 12/14/2025 | 7-Dec-89 | 10-Jun-01 | 7-Dec-89 | 24-Jan-90 |
| 8431 | 635152 | NICKLAS JA | LAXFO320D | | | TW | | | 7/27/2027 | 7-Dec-89 | 10-Jun-01 | 24-Apr-97 | 11-Jun-97 |
| 8432 | 635153 | ROBERTSON LJ | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 5/6/2021 | 7-Dec-89 | 10-Jun-01 | 7-Dec-89 | 24-Jan-90 |
| 8433 | 635156 | BIRBILIS JN | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/16/2019 | 5-Jan-90 | 10-Jun-01 | 5-Jan-90 | 22-Feb-90 |
| 8434 | 635159 | PEARSON KG | SLTFOS80D | | | TW | | | 10/20/2021 | 5-Jan-90 | 10-Jun-01 | 9-Dec-94 | 26-Jan-95 |
| 8435 | 635158 | HEAD WR | MIAFO737I | | | TW | | | 6/11/2025 | 5-Jan-90 | 10-Jun-01 | 16-Jul-99 | 2-Sep-99 |
| 8436 | 635163 | LAWRENCE JM | SLTFOS80D | | | TW | | | 5/30/2031 | 12-Jan-90 | 10-Jun-01 | 13-Jun-97 | 31-Jul-97 |
| 8437 | 635168 | MUELLER BA | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 4/12/2024 | 19-Jan-90 | 10-Jun-01 | 4-Nov-94 | 22-Dec-94 |
| 8438 | 635175 | HASELGROVE DK | DFWFO320D | | | TW | | | 7/30/2015 | 26-Jan-90 | 10-Jun-01 | 26-Jan-90 | 29-Dec-94 |
| 8439 | 635174 | DEEGAN PV | MIAFO737D | MIAFO767D | 4/1/2014 | TW | | | 5/23/2023 | 26-Jan-90 | 10-Jun-01 | 15-May-95 | 30-Sep-95 |
| 8440 | 134753 | MARTIN RM | OOO XXX | | | TW | FURLOUGH | 3/1/2010 | 12/9/2022 | 26-Jan-90 | 10-Jun-01 | 8-Sep-95 | 15-Mar-90 |
| 8441 | 148478 | ALESSIO ER | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/27/2028 | 26-Jan-90 | 10-Jun-01 | 26-Jan-90 | 15-Mar-90 |
| 8442 | 162510 | HOBSCHAIDT KJ | LGAFO767I | | | TW | | | 7/6/2026 | 16-Feb-90 | 10-Jun-01 | 23-Jan-98 | 12-Mar-98 |
| 8443 | 635188 | BUTTRESS JD | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 10/14/2021 | 23-Feb-90 | 10-Jun-01 | 23-Feb-90 | 26-Jan-95 |
| 8444 | 635187 | BUEHRLE JG | SLTFOS80D | | | TW | | | 10/24/2030 | 23-Feb-90 | 10-Jun-01 | 23-Feb-90 | 26-Jan-95 |
| 8445 | 635191 | MYERS TH | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 9/18/2023 | 2-Mar-90 | 10-Jun-01 | 2-Mar-90 | 2-Feb-95 |
| 8446 | 635190 | KERR JG | LGAFO767I | | | TW | | | 1/24/2032 | 2-Mar-90 | 10-Jun-01 | 2-Mar-90 | 2-Feb-95 |
| 8447 | 635186 | CASE TA | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 10/15/2020 | 9-Mar-90 | 10-Jun-01 | 9-Mar-90 | 9-Feb-95 |
| 8448 | 635193 | GREENWOOD DA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 5/30/2024 | 9-Mar-90 | 10-Jun-01 | 9-Mar-90 | 26-Apr-90 |
| 8449 | 635194 | HEFLEY JS | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 11/2/2028 | 9-Mar-90 | 10-Jun-01 | 9-Mar-90 | 26-Apr-90 |
| 8450 | 635196 | HOPPE NS | SLTFOS80D | | | TW | | | 10/16/2020 | 16-Mar-90 | 10-Jun-01 | 16-Mar-90 | 16-Feb-95 |
| 8451 | 635177 | BARKDULL MJ | SLTFOS80D | MIAFO737I | 4/1/2014 | TW | | | 4/21/2022 | 16-Mar-90 | 10-Jun-01 | 30-Dec-94 | 16-Feb-95 |
| 8452 | 635198 | MCCLARY S | MIAFO767I | | | TW | | | 9/7/2030 | 16-Mar-90 | 10-Jun-01 | 8-Oct-99 | 25-Nov-99 |
| 8453 | 635197 | MALONE MD | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 1/29/2031 | 16-Mar-90 | 10-Jun-01 | 16-Mar-90 | 3-May-90 |
| 8454 | 635200 | CHERKAS BS | SLTFOS80D | | | TW | | | 1/15/2026 | 19-Mar-90 | 10-Jun-01 | 1-Sep-97 | 19-Oct-97 |
| 8455 | 635202 | BLESSING BJ | SLTFOS80D | | | TW | | | 1/10/2022 | 30-Mar-90 | 10-Jun-01 | 30-Mar-90 | 2-Mar-95 |
| 8456 | 635206 | MONTE N | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/22/2022 | 30-Mar-90 | 10-Jun-01 | 30-Mar-90 | 17-May-90 |
| 8457 | 635203 | CALLAWAY JH | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/10/2022 | 30-Mar-90 | 10-Jun-01 | 30-Mar-90 | 17-May-90 |
| 8458 | 635204 | GREENLAND DA | OOO XXX | | | TW | CRMLOA | 7/1/2010 | 6/11/2024 | 30-Mar-90 | 10-Jun-01 | 13-Jan-95 | 2-Mar-95 |
| 8459 | 635208 | BEATTY SE | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 8/30/2027 | 30-Mar-90 | 10-Jun-01 | 30-Mar-90 | 17-May-90 |
| 8460 | 635207 | OLORE SA | MIAFO737D | | | TW | | | 7/2/2030 | 30-Mar-90 | 10-Jun-01 | 10-Nov-95 | 28-Jan-96 |
| 8461 | 635209 | CERNIGLIA RJ | LAXFOS80D | | | TW | | | 11/3/2025 | 2-Apr-90 | 10-Jun-01 | 4-Oct-95 | 21-Nov-90 |
| 8462 | 635212 | SCHWEIKART JG | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/29/2024 | 6-Apr-90 | 10-Jun-01 | 6-Apr-90 | 24-May-90 |
| 8463 | 635211 | KNUDSVIG LS | SLTFOS80D | | | TW | | | 3/24/2030 | 6-Apr-90 | 10-Jun-01 | 12-Nov-95 | 30-Dec-95 |
| 8464 | 330050 | VOOGD BD | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 11/2/2024 | 12-Apr-90 | 10-Jun-01 | 12-Apr-90 | 30-May-90 |
| 8465 | 635213 | CHIAROLANZA GA | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 12/6/2025 | 12-Apr-90 | 10-Jun-01 | 12-Apr-90 | 30-May-90 |
| 8466 | 635215 | HILLESHEIM ML | MIAFO737D | | | TW | | | 6/14/2022 | 23-Apr-90 | 10-Jun-01 | 25-Oct-95 | 12-Dec-95 |
| 8467 | 635218 | VINNEDGE DW | SLTFOS80D | | | TW | | | 6/2/2023 | 23-Apr-90 | 10-Jun-01 | 15-Nov-95 | 2-Jan-96 |
| 8468 | 635217 | BUNKOWSKI SG | MIAFO737D | | | TW | | | 3/27/2025 | 23-Apr-90 | 10-Jun-01 | 13-Dec-99 | 30-Jan-00 |
| 8469 | 635223 | JENSEN DT | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/6/2024 | 4-May-90 | 10-Jun-01 | 4-May-90 | 21-Jun-90 |
| 8470 | 635226 | WRIGHT TJ | MIAFO737D | | | TW | | | 7/20/2027 | 4-May-90 | 10-Jun-01 | 7-Jan-00 | 24-Feb-00 |
| 8471 | 635225 | ROGERS JS | LGAFO737D | | | TW | | | 3/28/2029 | 4-May-90 | 10-Jun-01 | 3-Oct-97 | 20-Nov-97 |
| 8472 | 635224 | MAURO L | MIAFO767I | MIAFO767D | 4/1/2014 | TW | | | 6/7/2030 | 4-May-90 | 10-Jun-01 | 3-Dec-95 | 20-Jan-96 |
| 8473 | 635240 | STEWART LJ | SLTFOS80D | | | TW | | | 10/18/2019 | 18-May-90 | 10-Jun-01 | 10-Dec-95 | 27-Jan-96 |
| 8474 | 635237 | LANGIEWICZ II DJ | OOO XXX | | | TW | CRMLOA | 11/17/2010 | 10/6/2026 | 18-May-90 | 10-Jun-01 | 10-Dec-95 | 27-Jan-96 |
| 8475 | 635236 | DECKER SK | MIAFO737I | | | TW | | | 5/1/2029 | 18-May-90 | 10-Jun-01 | 30-Aug-98 | 7-Nov-98 |
| 8476 | 635260 | UNANDER SA | SLTFOS80D | | | TW | | | 10/31/2022 | 8-Jun-90 | 10-Jun-01 | 15-May-98 | 2-Jul-98 |
| 8477 | 635259 | LUNDSTROM EM | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 10/21/2027 | 8-Jun-90 | 10-Jun-01 | 8-Jun-90 | 26-Jul-90 |
| 8478 | 635257 | HILL JR JJ | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/23/2033 | 8-Jun-90 | 10-Jun-01 | 8-Jun-90 | 26-Jul-90 |
| 8479 | 635258 | MARINO JJ | MIAFO767I | | | TW | | | 7/10/2022 | 11-Jun-90 | 10-Jun-01 | 27-Feb-91 | 16-Apr-91 |
| 8480 | 635262 | CASSELLA RR | SLTFOS80D | LGAFO737D | 4/1/2014 | TW | | | 9/14/2020 | 29-Jun-90 | 10-Jun-01 | 7-Jul-98 | 22-Nov-98 |
| 8481 | 635261 | BILLETER PJ | LGAFO767I | | | TW | | | 3/31/2025 | 29-Jun-90 | 10-Jun-01 | 5-Jun-98 | 23-Jul-98 |
| 8482 | 635264 | STONE RJ | OOO XXX | | | TW | FURLOUGH | 3/1/2010 | 6/24/2025 | 29-Jun-90 | 10-Jun-01 | 5-May-95 | 22-Jun-95 |
| 8483 | 148522 | SKADBERG CG | SLTFOS80D | MIAFO737I | 4/1/2014 | TW | | | 11/9/2029 | 2-Jul-90 | 10-Jun-01 | 20-Mar-00 | 8-Jul-00 |
| 8484 | 165483 | NEWTON MM | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/28/2026 | 10-Aug-90 | 10-Jun-01 | 10-Aug-90 | 27-Sep-90 |
| 8485 | 635274 | SCHOEN GE | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 10/4/2027 | 10-Aug-90 | 10-Jun-01 | 10-Aug-90 | 27-Sep-90 |
| 8486 | 640226 | VALLERO GA | SLTFOS80D | | | TW | | | 3/19/2029 | 31-Aug-90 | 10-Jun-01 | 7-Apr-96 | 25-May-96 |
| 8487 | 640224 | LEWIS PF | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 7/22/2021 | 31-Aug-90 | 10-Jun-01 | 7-Apr-96 | 25-May-96 |
| 8488 | 640223 | GILBERT DF | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/25/2024 | 31-Aug-90 | 10-Jun-01 | 31-Aug-90 | 18-Oct-90 |
| 8489 | 640225 | SCHNEIDER PB | MIAFO767I | | | TW | | | 4/6/2024 | 31-Aug-90 | 10-Jun-01 | 9-Oct-98 | 26-Nov-98 |
| 8490 | 640227 | DARLING SH | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 2/19/2025 | | 10-Jun-01 | | 14-Sep-90 |
| 8491 | 640231 | VAN SWAAY JM | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 10/13/2027 | 14-Sep-90 | 10-Jun-01 | 13-Feb-98 | 2-Apr-98 |
| 8492 | 640237 | RESCH RA | SLTFOS80D | | | TW | | | 8/21/2030 | 28-Sep-90 | 10-Jun-01 | 5-May-96 | 22-Jun-96 |
| 8493 | 640238 | STEELE JJ | SLTFOS80D | | | TW | | | 12/5/2030 | 28-Sep-90 | 10-Jun-01 | 27-Feb-98 | 16-Apr-98 |
| 8494 | 640233 | FISCHER MM | MIAFO767D | | | TW | | | 10/21/2033 | 28-Sep-90 | 10-Jun-01 | 1-Jul-98 | 16-Nov-98 |
| 8495 | 640154 | AMMONS DL | SLTFOS80D | LGAFO737D | 4/1/2014 | TW | | | 12/9/2018 | 11-Feb-94 | 10-Jun-01 | 3-Oct-99 | 20-Nov-99 |
| 8496 | 640159 | WALKER CC | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/29/2029 | 11-Feb-94 | 10-Jun-01 | 11-Feb-94 | 31-Mar-94 |
| 8497 | 640200 | CHAULK WT | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 3/21/2028 | 25-Feb-94 | 10-Jun-01 | 25-Feb-94 | 14-Apr-94 |
| 8498 | 640207 | JOLLEY DM | OOO XXX | | | TW | FURLOUGH | 3/1/2010 | 4/12/2030 | 25-Feb-94 | 10-Jun-01 | 29-Jan-99 | 18-Mar-99 |
| 8499 | 353209 | ANDERSON ML | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 11/16/2032 | 25-Feb-94 | 10-Jun-01 | 25-Feb-94 | 14-Apr-94 |
| 8500 | 640221 | STEIGERWALD MJ | OOO XXX | | | TW | FURLOUGH | 3/1/2010 | 11/14/2027 | 4-Mar-94 | 10-Jun-01 | 4-Mar-94 | 25-Feb-99 |
| 8501 | 640214 | GOGGIN GM | MIAFO737I | | | TW | | | 8/8/2028 | 4-Mar-94 | 10-Jun-01 | 12-Sep-03 | 30-Oct-03 |
| 8502 | 640220 | PHILLIPS JC | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 9/17/2029 | 4-Mar-94 | 10-Jun-01 | 4-Mar-94 | 21-Apr-94 |
| 8503 | 640242 | RZESZOTKO JA | SLTFOS80D | | | TW | | | 11/27/2025 | 11-Mar-94 | 10-Jun-01 | 16-Mar-03 | 3-May-03 |
| 8504 | 640240 | JEWELL BW | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 12/16/2028 | 11-Mar-94 | 10-Jun-01 | 11-Mar-94 | 28-Apr-94 |
| 8505 | 640241 | MEEDS FB | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/7/2032 | 11-Mar-94 | 10-Jun-01 | 11-Mar-94 | 28-Apr-94 |
| 8506 | 640245 | COSAND KA | MIAFO767I | | | TW | | | 4/20/2020 | 25-Mar-94 | 10-Jun-01 | 31-Oct-99 | 18-Dec-99 |
| 8507 | 640243 | BANCROFT RP | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 2/23/2024 | 25-Mar-94 | 10-Jun-01 | 25-Mar-94 | 12-May-94 |
| 8508 | 680608 | FALLON DS | SLTFOS80D | | | TW | | | 9/22/2027 | 25-Mar-94 | 10-Jun-01 | 2-Aug-91 | 23-Sep-90 |
| 8509 | 640247 | DAVIS JA | SLTFOS80D | | | TW | | | 1/17/2029 | 25-Mar-94 | 10-Jun-01 | 2-Apr-04 | 20-May-04 |
| 8510 | 640246 | COOPER PR | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/22/2031 | 25-Mar-94 | 10-Jun-01 | 25-Mar-94 | 12-May-94 |
| 8511 | 640249 | MARTIN TI | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 10/1/2031 | 25-Mar-94 | 10-Jun-01 | 31-Oct-99 | 16-Jan-00 |
| 8512 | 640248 | BARKLAGE GC | SLTFOS80D | | | TW | | | 5/24/2031 | 28-Mar-94 | 10-Jun-01 | 25-Oct-01 | 12-Mar-02 |
| 8513 | 640259 | WESTWOOD GE | SLTFOS80D | MIAFO737I | 4/1/2014 | TW | | | 2/3/2019 | 29-Apr-94 | 10-Jun-01 | 10-Sep-00 | 28-Oct-00 |

66

CONFIDENTIAL

| Seq | Emp | Name | Code1 | Code2 | EffDate | | Status | StatusDate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8514 | 640257 | LOWERY CL | SLTFOS80D | | | TW | | | 11/11/2021 | 29-Apr-94 | 10-Jun-01 | 5-Dec-99 | 22-Jan-00 |
| 8515 | 640258 | FOOTE CT | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/27/2032 | 29-Apr-94 | 10-Jun-01 | 8-Jul-94 | 18-Dec-94 |
| 8516 | 640263 | VEITCH MV | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 11/19/2016 | 12-May-94 | 10-Jun-01 | 12-May-94 | 29-Jun-94 |
| 8517 | 640264 | INGEBRIGTSEN NM | SLTFOS80D | MIAFO737I | 4/1/2014 | TW | | | 1/15/2018 | 12-May-94 | 10-Jun-01 | 18-Dec-99 | 13-May-99 |
| 8518 | 640260 | ESCOLA CA | DFWFO737D | | | TW | | | 1/19/2027 | 12-May-94 | 10-Jun-01 | 20-May-04 | 7-Jul-04 |
| 8519 | 640262 | ALDRICH AM | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 6/27/2029 | 12-May-94 | 10-Jun-01 | 12-May-94 | 29-Jun-94 |
| 8520 | 640261 | RHEINTGEN CV | SLTFOS80D | MIAFO737I | 4/1/2014 | TW | | | 4/27/2035 | 12-May-94 | 10-Jun-01 | 1-Jan-00 | 18-Feb-00 |
| 8521 | 640269 | BRYANT DW | SLTFOS80D | | | TW | | | 1/9/2018 | 10-Nov-89 | 10-Jun-01 | 12-Jan-81 | 18-Aug-01 |
| 8522 | 640396 | GRISET JD | SLTFOS80D | | | TW | | | 12/14/2020 | 10-Nov-95 | 10-Jun-01 | 17-Jun-01 | 4-Aug-01 |
| 8523 | 680517 | KNOX RP | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 2/12/2024 | 10-Nov-95 | 10-Jun-01 | 10-Nov-95 | 28-Dec-95 |
| 8524 | 680611 | MC ALPIN GA | LGAFO767I | | | TW | | | 10/21/2024 | 10-Nov-95 | 10-Jun-01 | 1-Jul-05 | 18-Aug-05 |
| 8525 | 680609 | KLINGHOFFER AL | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/29/2025 | 10-Nov-95 | 10-Jun-01 | 10-Nov-95 | 28-Dec-95 |
| 8526 | 301911 | LAWLOR JJ | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/9/2028 | 10-Nov-95 | 10-Jun-01 | 10-Nov-95 | 28-Dec-95 |
| 8527 | 680607 | SESTICH CJ | LAXFOS80D | | | TW | | | 1/3/2029 | 10-Nov-95 | 10-Jun-01 | 24-Mar-02 | 11-May-02 |
| 8528 | 680606 | MANDEL CC | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 1/28/2031 | 10-Nov-95 | 10-Jun-01 | 10-Nov-95 | 28-Dec-95 |
| 8529 | 640379 | DUSSE CW | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 7/28/2032 | 10-Nov-95 | 10-Jun-01 | 10-Nov-95 | 28-Dec-95 |
| 8530 | 640365 | FORREST DE | OOO XXX | | | TW | FURLOUGH | 7/2/2003 | 4/18/2021 | 14-Dec-95 | 10-Jun-01 | 14-Dec-95 | 31-Jan-96 |
| 8531 | 640364 | FERN CB | LGAFO767I | | | TW | | | 11/11/2023 | 14-Dec-95 | 10-Jun-01 | 21-Jul-01 | 7-Sep-01 |
| 8532 | 680613 | DITZEL DT | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 10/14/2024 | 14-Dec-95 | 10-Jun-01 | 21-Jul-01 | 7-Sep-01 |
| 8533 | 640366 | POTTER PD | MIAFO737I | | | TW | | | 10/26/2025 | 14-Dec-95 | 10-Jun-01 | 4-Aug-01 | 21-Sep-01 |
| 8534 | 640367 | FRAZEL RB | SLTFOS80D | LGAFOS80D | 4/1/2014 | TW | | | 2/10/2029 | 14-Dec-95 | 10-Jun-01 | 14-Sep-96 | 21-Sep-01 |
| 8535 | 640309 | GOSSELIN CM | OOO XXX | | | TW | PLOA | 11/1/2011 | 10/8/2031 | 14-Dec-95 | 10-Jun-01 | 15-May-03 | 2-Jul-03 |
| 8536 | 680612 | ADAIR SP | SLTFOS80D | | | TW | | | 2/29/2032 | 14-Dec-95 | 10-Jun-01 | 14-Sep-96 | 21-Sep-01 |
| 8537 | 640370 | CROSS JA | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 4/28/2024 | 4-Jan-96 | 10-Jun-01 | 4-Jan-96 | 21-Feb-96 |
| 8538 | 640376 | SLOTEMAKER RH | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 12/21/2024 | 4-Jan-96 | 10-Jun-01 | 4-Jan-96 | 21-Feb-96 |
| 8539 | 640348 | POIRIER CE | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 12/13/2027 | 4-Jan-96 | 10-Jun-01 | 5-Oct-96 | 17-Nov-01 |
| 8540 | 640372 | JONES JL | SLTFOS80D | | | TW | | | 3/13/2028 | 4-Jan-96 | 10-Jun-01 | 28-Mar-04 | 15-May-04 |
| 8541 | 640346 | MACK JF | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 6/20/2029 | 4-Jan-96 | 10-Jun-01 | 4-Jan-96 | 21-Feb-96 |
| 8542 | 640344 | ZMUDA EL | SLTFOS80D | | | TW | | | 5/17/2034 | 4-Jan-96 | 10-Jun-01 | 27-Feb-05 | 15-Jul-05 |
| 8543 | 640373 | REW BS | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 12/14/2036 | 4-Jan-96 | 10-Jun-01 | 4-Jan-96 | 21-Feb-96 |
| 8544 | 640375 | RUNYAN RR | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 3/14/2037 | 4-Jan-96 | 10-Jun-01 | 25-Sep-01 | 12-Nov-01 |
| 8545 | 640369 | BLACK JA | SLTFOS80D | | | TW | | | 10/3/2037 | 4-Jan-96 | 10-Jun-01 | 5-Oct-96 | 12-Nov-01 |
| 8546 | 640352 | MYKYTIUK RA | SLTFOS80D | MIAFO737I | 4/1/2014 | TW | | | 3/25/2019 | 18-Jan-96 | 10-Jun-01 | 19-Oct-96 | 12-Nov-01 |
| 8547 | 680615 | GEBERT G | LGAFOS80D | | | TW | | | 6/15/2020 | 18-Jan-96 | 10-Jun-01 | 19-Oct-96 | 26-Nov-01 |
| 8548 | 640351 | MURRAY JW | SLTFOS80D | DFWFO737D | 4/1/2014 | TW | | | 8/23/2020 | 18-Jan-96 | 10-Jun-01 | 9-Oct-01 | 26-Nov-01 |
| 8549 | 640349 | KAUFFMAN SM | MIAFO737D | | | TW | | | 12/9/2023 | 18-Jan-96 | 10-Jun-01 | 9-Oct-01 | 26-Nov-01 |
| 8550 | 640350 | MESSER SP | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/15/2024 | 18-Jan-96 | 10-Jun-01 | 18-Jan-96 | 6-Mar-96 |
| 8551 | 680616 | GLAZIER KJ | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 1/2/2029 | 18-Jan-96 | 10-Jun-01 | 18-Jan-96 | 6-Mar-96 |
| 8552 | 680620 | JENKINS CA | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 1/24/2031 | 18-Jan-96 | 10-Jun-01 | 18-Jan-96 | 6-Mar-96 |
| 8553 | 680614 | ELDRIDGE AE | LAXFO320D | | | TW | | | 5/31/2031 | 18-Jan-96 | 10-Jun-01 | 28-Aug-05 | 15-Oct-05 |
| 8554 | 301925 | HOFFMAN JR | MIAFO767D | | | TW | | | 11/18/2033 | 18-Jan-96 | 10-Jun-01 | 13-May-03 | 18-Sep-03 |
| 8555 | 411850 | CAILLIAU AB | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 9/20/2035 | 18-Jan-96 | 10-Jun-01 | 18-Jan-96 | 6-Mar-96 |
| 8556 | 640353 | SCHMIT AD | ORDFOS80D | | | TW | | | 4/16/2036 | 18-Jan-96 | 10-Jun-01 | 26-Dec-98 | 2-Feb-04 |
| 8557 | 640360 | KRANICH JH | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 3/22/2018 | 1-Feb-96 | 10-Jun-01 | 2-Nov-96 | 2-Sep-02 |
| 8558 | 640359 | HOLL BF | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/30/2020 | 1-Feb-96 | 10-Jun-01 | 1-Feb-96 | 20-Mar-96 |
| 8559 | 640330 | SCOGGIN NN | ORDFOS80D | | | TW | | | 9/26/2026 | 1-Feb-96 | 10-Jun-01 | 2-Nov-96 | 10-Dec-01 |
| 8560 | 640356 | ANDREWS LA | OOO XXX | | | TW | MDSB | 10/16/2013 | 6/6/2031 | 1-Feb-96 | 10-Jun-01 | 2-Nov-96 | 10-Dec-01 |
| 8561 | 640362 | MCNAMARA LC | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/23/2031 | 1-Feb-96 | 10-Jun-01 | 1-Feb-96 | 20-Mar-96 |
| 8562 | 640358 | CROCKER RT | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 6/30/2032 | 1-Feb-96 | 10-Jun-01 | 1-Feb-96 | 20-Mar-96 |
| 8563 | 640357 | BUCEK SG | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 1/12/2033 | 1-Feb-96 | 10-Jun-01 | 1-Feb-96 | 20-Mar-96 |
| 8564 | 640363 | SCHMIDT DA | LGAFO737D | | | TW | | | 5/17/2036 | 1-Feb-96 | 10-Jun-01 | 16-Nov-96 | 24-Dec-01 |
| 8565 | 640355 | ACKLEY RA | DCAFO737D | | | TW | | | 3/3/2037 | 1-Feb-96 | 10-Jun-01 | 16-Nov-96 | 24-Dec-01 |
| 8566 | 640339 | REISENFELD J | DCAFO737D | | | TW | | | 3/1/2024 | 15-Feb-96 | 10-Jun-01 | 9-Jan-99 | 16-Feb-04 |
| 8567 | 640335 | FREID AK | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 7/28/2029 | 15-Feb-96 | 10-Jun-01 | 15-Feb-96 | 3-Apr-96 |
| 8568 | 323926 | HOHENSEE JA | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 1/5/2030 | 15-Feb-96 | 10-Jun-01 | 15-Feb-96 | 3-Apr-96 |
| 8569 | 640338 | KRAMER PG | LGAFO737D | | | TW | | | 12/10/2030 | 15-Feb-96 | 10-Jun-01 | 26-Mar-06 | 13-May-06 |
| 8570 | 640337 | LUNDBERG RE | OOO XXX | | | TW | PLOA | 8/1/2012 | 5/1/2033 | 15-Feb-96 | 10-Jun-01 | 20-Nov-01 | 7-Jan-02 |
| 8571 | 640334 | FREELAND DB | MIAFO767I | | | TW | | | 5/4/2035 | 15-Feb-96 | 10-Jun-01 | 12-Oct-04 | 29-Nov-04 |
| 8572 | 640332 | BIEHUNKO MG | DFWFOS80D | | | TW | | | 5/18/2035 | 15-Feb-96 | 10-Jun-01 | 30-Nov-96 | 21-Jan-02 |
| 8573 | 640336 | LUDWIG CS | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 7/6/2037 | 15-Feb-96 | 10-Jun-01 | 15-Feb-96 | 3-Apr-96 |
| 8574 | 640340 | BROEDER DL | SLTFOS80D | ORDFO737D | 4/1/2014 | TW | | | 10/6/2024 | 29-Feb-96 | 10-Jun-01 | 14-Dec-96 | 4-Feb-02 |
| 8575 | 640318 | RUZYCKI KN | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 12/6/2026 | 29-Feb-96 | 10-Jun-01 | 29-Feb-96 | 17-Apr-96 |
| 8576 | 640342 | FRAGER JM | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 6/19/2027 | 29-Feb-96 | 10-Jun-01 | 29-Feb-96 | 17-Apr-96 |
| 8577 | 640341 | DENNIS WA | DFWFOS80D | | | TW | | | 11/25/2027 | 29-Feb-96 | 10-Jun-01 | 23-Jan-99 | 15-Mar-04 |
| 8578 | 640319 | TWITCHELL JC | SLTFOS80D | | | TW | | | 6/30/2028 | 29-Feb-96 | 10-Jun-01 | 18-Dec-01 | 4-Feb-02 |
| 8579 | 640343 | KEATING JS | SLTFOS80D | ORDFO737I | 4/1/2014 | TW | | | 8/12/2028 | 29-Feb-96 | 10-Jun-01 | 18-Dec-01 | 4-Feb-02 |
| 8580 | 640316 | MITTON TA | DFWFOS80D | | | TW | | | 12/2/2028 | 29-Feb-96 | 10-Jun-01 | 14-Dec-96 | 4-Feb-02 |
| 8581 | 640315 | MCDONALD JB | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 8/8/2030 | 29-Feb-96 | 10-Jun-01 | 29-Feb-96 | 17-Apr-96 |
| 8582 | 425067 | WEISS BG | LGAFO737I | | | TW | | | 8/28/2032 | 29-Feb-96 | 10-Jun-01 | 14-Dec-96 | 4-Feb-02 |
| 8583 | 640317 | PETSCHAUER KW | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 9/8/2034 | 29-Feb-96 | 10-Jun-01 | 29-Feb-96 | 17-Apr-96 |
| 8584 | 640305 | FERLAND SJ | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 8/25/2019 | 14-Mar-96 | 10-Jun-01 | 14-Mar-96 | 1-May-96 |
| 8585 | 640322 | MCKEE SB | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 5/5/2022 | 14-Mar-96 | 10-Jun-01 | 28-Dec-96 | 28-Oct-02 |
| 8586 | 640321 | KARLSON DH | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/16/2032 | 14-Mar-96 | 10-Jun-01 | 14-Mar-96 | 1-May-96 |
| 8587 | 640320 | JOHNSON MW | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 2/15/2033 | 14-Mar-96 | 10-Jun-01 | 14-Mar-96 | 1-May-96 |
| 8588 | 640323 | MONTE RA | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 5/20/2036 | 14-Mar-96 | 10-Jun-01 | 28-Dec-96 | 18-Feb-02 |
| 8589 | 640329 | KINCHELOE GM | LGAFO767I | | | TW | | | 9/22/2017 | 28-Mar-96 | 10-Jun-01 | 24-Sep-02 | 12-Dec-02 |
| 8590 | 640298 | YOUNG SA | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 6/20/2028 | 28-Mar-96 | 10-Jun-01 | 28-Mar-96 | 15-May-96 |
| 8591 | 640326 | DEAHR CD | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/22/2030 | 28-Mar-96 | 10-Jun-01 | 28-Mar-96 | 15-May-96 |
| 8592 | 640297 | THOMPSON RH | SLTFOS80D | ORDFO737D | 4/1/2014 | TW | | | 5/28/2031 | 28-Mar-96 | 10-Jun-01 | 24-Sep-02 | 10-Jan-03 |
| 8593 | 640325 | CUMMINGS ME | DFWFOS80D | | | TW | | | 1/27/2032 | 28-Mar-96 | 10-Jun-01 | 11-Jan-97 | 4-Mar-02 |
| 8594 | 640294 | LIGGETT RG | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 7/25/2033 | 28-Mar-96 | 10-Jun-01 | 15-Jan-02 | 4-Mar-02 |
| 8595 | 640295 | NAUMANN JD | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 10/30/2033 | 28-Mar-96 | 10-Jun-01 | 3-Oct-03 | 20-Mar-04 |
| 8596 | 640328 | HAMBLIN JD | MIAFO737I | | | TW | | | 9/28/2034 | 28-Mar-96 | 10-Jun-01 | 7-May-06 | 24-Jun-06 |
| 8597 | 640296 | SMITH JL | DCAFO737D | | | TW | | | 6/19/2037 | 28-Mar-96 | 10-Jun-01 | 12-Mar-06 | 29-Apr-06 |
| 8598 | 640300 | BOSS MR | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 2/4/2016 | 11-Apr-96 | 10-Jun-01 | 26-Oct-03 | 13-Dec-03 |
| 8599 | 640279 | WHITE EH | MIAFO737I | | | TW | | | 9/11/2021 | 11-Apr-96 | 10-Jun-01 | 23-Jul-06 | 9-Sep-06 |
| 8600 | 640299 | BALLARD MD | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/26/2024 | 11-Apr-96 | 10-Jun-01 | 11-Apr-96 | 29-May-96 |
| 8601 | 640303 | SEWARD DA | DFWFOS80D | | | TW | | | 4/3/2028 | 11-Apr-96 | 10-Jun-01 | 25-Jan-97 | 25-Nov-02 |
| 8602 | 640302 | MELAND MW | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 6/12/2033 | 11-Apr-96 | 10-Jun-01 | 25-Jan-97 | 25-Nov-02 |
| 8603 | 640304 | TIETJENS RL | SLTFOS80D | DFWFO737D | 4/1/2014 | TW | | | 7/8/2033 | 11-Apr-96 | 10-Jun-01 | 18-Apr-04 | 5-Jun-04 |
| 8604 | 640301 | GARLETT SW | ORDFOS80D | | | TW | | | 5/20/2037 | 11-Apr-96 | 10-Jun-01 | 19-Apr-05 | 6-Aug-05 |
| 8605 | 640289 | WESTFALL KG | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 6/14/2025 | 18-Apr-96 | 10-Jun-01 | 18-Apr-96 | 5-Jun-96 |
| 8606 | 640282 | CERNIGLIA DJ | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/15/2026 | 18-Apr-96 | 10-Jun-01 | 18-Apr-96 | 5-Jun-96 |
| 8607 | 640284 | CRAIG DC | MIAFO737D | MIAFO767D | 4/1/2014 | TW | | | 8/12/2027 | 18-Apr-96 | 10-Jun-01 | 25-Jun-06 | 12-Aug-06 |
| 8608 | 640285 | HUEMME EE | DCAFOS80D | | | TW | | | 10/27/2029 | 18-Apr-96 | 10-Jun-01 | 22-Aug-04 | 9-Oct-04 |
| 8609 | 129707 | KNOLL TS | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 4/24/2030 | 18-Apr-96 | 10-Jun-01 | 2-Apr-06 | 20-May-06 |
| 8610 | 640287 | HORTMAN MM | LGAFOS80D | | | TW | | | 1/9/2031 | 18-Apr-96 | 10-Jun-01 | 15-Oct-02 | 2-Dec-02 |
| 8611 | 640288 | MCGRUTHER JR | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 4/26/2032 | 18-Apr-96 | 10-Jun-01 | 18-Apr-96 | 5-Jun-96 |
| 8612 | 640286 | FARBER JS | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 1/26/2033 | 18-Apr-96 | 10-Jun-01 | 18-Apr-96 | 5-Jun-96 |
| 8613 | 640278 | HOLLOCHER RW | OOO XXX | | | TW | CRMLOA | 4/1/2012 | 7/5/2024 | 25-Apr-96 | 10-Jun-01 | 22-Oct-02 | 9-Dec-02 |
| 8614 | 640290 | ASH SP | MIAFO737D | | | TW | | | 7/6/2026 | 25-Apr-96 | 10-Jun-01 | 29-Apr-03 | 12-Dec-03 |
| 8615 | 640270 | MCFADDEN MK | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 3/18/2029 | 25-Apr-96 | 10-Jun-01 | 25-Apr-96 | 12-Jun-96 |
| 8616 | 691819 | ZANETTI PM | MIAFO767I | | | TW | | | 4/21/2029 | 25-Apr-96 | 10-Jun-01 | 18-Jul-04 | 4-Sep-04 |
| 8617 | 640293 | HALL TW | LGAFO737I | | | TW | | | 6/6/2029 | 25-Apr-96 | 10-Jun-01 | 8-Feb-97 | 9-Dec-02 |
| 8618 | 640277 | SUTTON BH | SLTFOS80D | ORDFOS80D | 4/1/2014 | TW | | | 10/6/2032 | 25-Apr-96 | 10-Jun-01 | 8-Feb-97 | 9-Dec-02 |
| 8619 | 640291 | BRICKNER JE | SLTFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 10/11/2032 | 25-Apr-96 | 10-Jun-01 | 22-Oct-02 | 9-Dec-02 |
| 8620 | 640292 | CUPP MM | DFWFOS80D | | | TW | | | 8/24/2033 | 25-Apr-96 | 10-Jun-01 | 22-Oct-02 | 24-Dec-02 |
| 8621 | 640274 | OHREL CG | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 6/30/2034 | 25-Apr-96 | 10-Jun-01 | 25-Apr-96 | 12-Jun-96 |
| 8622 | 640276 | PETERSON GT | DFWFO737D | | | TW | | | 8/26/2034 | 25-Apr-96 | 10-Jun-01 | 2-Jul-06 | 19-Aug-06 |
| 8623 | 640273 | NIVEYRO BA | MIAFO737D | | | TW | | | 5/27/2036 | 25-Apr-96 | 10-Jun-01 | 10-Jul-99 | 9-May-05 |
| 8624 | 691821 | MANLEY DE | DFWFOS80D | | | TW | | | 6/27/2020 | 2-May-96 | 10-Jun-01 | 2-May-96 | 26-Jun-04 |
| 8625 | 691823 | REGISTER GA | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 2/19/2023 | 2-May-96 | 10-Jun-01 | 2-May-96 | 19-Jun-96 |
| 8626 | 691825 | LUDDEN JA | SLTFOS80D | LGAFO737D | 4/1/2014 | TW | | | 12/7/2026 | 2-May-96 | 10-Jun-01 | 9-May-04 | 26-Jun-04 |
| 8627 | 691822 | OZMAT MS | SLTFOS80D | DFWFO737D | 4/1/2014 | TW | | | 3/9/2034 | 2-May-96 | 10-Jun-01 | 2-Apr-06 | 20-May-06 |
| 8628 | 329763 | SCHMIDT JK | MIAFO737I | | | TW | | | 3/23/2034 | 2-May-96 | 10-Jun-01 | 21-May-06 | 8-Jul-06 |
| 8629 | 691820 | LIMAYE MR | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 4/20/2034 | 2-May-96 | 10-Jun-01 | 2-May-96 | 19-Jun-96 |
| 8630 | 691824 | STEGMAN SM | MIAFO767D | | | TW | | | 11/8/2035 | 2-May-96 | 10-Jun-01 | 9-May-04 | 26-Jun-04 |
| 8631 | 635106 | HOLLADAY LR | MIAFO737D | | | TW | | | 1/11/2037 | 2-May-96 | 10-Jun-01 | 16-Jul-06 | 2-Sep-06 |
| 8632 | 691826 | GARIPPO PW | SLTFO767D | ORDFO737D | 4/1/2014 | TW | | | 8/15/2027 | 9-May-96 | 10-Jun-01 | 16-May-04 | 3-Jul-04 |
| 8633 | 691829 | ZACCARO AN | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 11/5/2027 | 9-May-96 | 10-Jun-01 | 9-May-96 | 26-Jun-96 |
| 8634 | 444005 | MANUSOS DM | OOO XXX | | | TW | FURLOUGH | 6/1/2003 | 4/27/2030 | 9-May-96 | 10-Jun-01 | 9-May-96 | 26-Jun-96 |
| 8635 | 691828 | SCHROEDER CD | MIAFO737D | | | TW | | | 11/19/2030 | 9-May-96 | 10-Jun-01 | 9-May-96 | 4-Sep-04 |
| 8636 | 691827 | HAWKINS KA | DFWFOS80D | | | TW | | | 10/4/2034 | 9-May-96 | 10-Jun-01 | 13-Jul-05 | 15-Jul-05 |
| 8637 | 691834 | VLASEK VK | MIAFO737D | | | TW | | | 4/4/2029 | 23-May-96 | 10-Jun-01 | 27-Dec-06 | 14-May-07 |
| 8638 | 691833 | NEUBAUER MR | LGAFO320D | | | TW | | | 5/22/2029 | 23-May-96 | 10-Jun-01 | 23-May-96 | 17-Aug-04 |
| 8639 | 691831 | ENCISO GS | OOO XXX | | | TW | DECEASED | 3/9/2013 | 6/11/2030 | 23-May-96 | 10-Jun-01 | 23-May-96 | 10-Jul-96 |
| 8640 | 691832 | FERRENCE BJ | LGAFOS80D | | | TW | | | 3/7/2034 | 23-May-96 | 10-Jun-01 | 11-Oct-06 | 26-Feb-07 |
| 8641 | 691830 | ANDRIGHETTI EJ | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 9/23/2034 | 23-May-96 | 10-Jun-01 | 23-May-96 | 10-Jul-96 |
| 8642 | 691837 | GOMBAR JP | SLTFO767D | DFWFO320D | 4/1/2014 | TW | | | 2/8/2020 | 6-Jun-96 | 10-Jun-01 | 14-Jul-04 | 31-Aug-04 |

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Date | | Status | Status Date | Date1 | Date2 | Date3 | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8643 | 691835 | CARTWRIGHT JD | MIAFO767D | | | TW | | | 12/29/2024 | 6-Jun-96 | 10-Jun-01 | 6-Jun-96 | 31-Aug-04 |
| 8644 | 173652 | BRADLEY JC | ORDFOS80D | | | TW | | | 4/28/2029 | 6-Jun-96 | 10-Jun-01 | 21-Jun-06 | 8-Aug-06 |
| 8645 | 341418 | CHEBUSKE DM | MIAFO767D | | | TW | | | 5/30/2029 | 6-Jun-96 | 10-Jun-01 | 14-Jul-04 | 31-Aug-04 |
| 8646 | 691839 | GARDNER PE | MIAFO737I | | | TW | | | 9/8/2031 | 6-Jun-96 | 10-Jun-01 | 13-Sep-06 | 31-Oct-06 |
| 8647 | 390618 | SMITH KR | DFWFOS80D | | | TW | | | 2/29/2032 | 6-Jun-96 | 10-Jun-01 | 28-Jul-04 | 14-Sep-04 |
| 8648 | 691836 | DOBSON MW | DFWFOS80D | | | TW | | | 12/1/2032 | 6-Jun-96 | 10-Jun-01 | 6-Jun-96 | 14-Sep-04 |
| 8649 | 691838 | LOKEY MT | LGAFO737D | | | TW | | | 6/19/2036 | 6-Jun-96 | 10-Jun-01 | 21-Jun-06 | 8-Aug-06 |
| 8650 | 691840 | MORGAN EJ | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 9/15/2037 | 6-Jun-96 | 10-Jun-01 | 6-Jun-96 | 24-Jul-96 |
| 8651 | 691841 | BARR DE | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 11/18/2025 | 20-Jun-96 | 10-Jun-01 | 20-Jun-96 | 7-Aug-96 |
| 8652 | 691845 | HOBBS WL | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 3/7/2026 | 20-Jun-96 | 10-Jun-01 | 20-Jun-96 | 7-Aug-96 |
| 8653 | 691842 | BORUCH JR JJ | LGAFO767D | | | TW | | | 1/3/2032 | 20-Jun-96 | 10-Jun-01 | 11-Aug-04 | 28-Sep-04 |
| 8654 | 691846 | KRAMP DR | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 6/4/2033 | 20-Jun-96 | 10-Jun-01 | 20-Jun-96 | 7-Aug-96 |
| 8655 | 691843 | GRANTHAM CF | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 8/26/2035 | 20-Jun-96 | 10-Jun-01 | 20-Jun-96 | 7-Aug-96 |
| 8656 | 640283 | SMITH DJ | DFWFO737D | | | TW | | | 4/25/2020 | 5-Jul-96 | 10-Jun-01 | 18-Dec-05 | 29-Nov-06 |
| 8657 | 691850 | SCHNEIDER KD | MIAFO767D | | | TW | | | 2/6/2024 | 5-Jul-96 | 10-Jun-01 | 26-Aug-04 | 13-Oct-04 |
| 8658 | 691849 | SANCHEZ PR | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 1/8/2025 | 5-Jul-96 | 10-Jun-01 | 5-Jul-96 | 22-Aug-96 |
| 8659 | 406845 | BURNS RA | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 2/20/2035 | 5-Jul-96 | 10-Jun-01 | 5-Jul-96 | 22-Aug-96 |
| 8660 | 691847 | CAILLIAU AE | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 7/10/2035 | 5-Jul-96 | 10-Jun-01 | 5-Jul-96 | 22-Aug-96 |
| 8661 | 691848 | QUINN EP | LGAFO737D | | | TW | | | 2/19/2037 | 5-Jul-96 | 10-Jun-01 | 12-Oct-06 | 29-Nov-06 |
| 8662 | 390591 | TAHAN TA | MIAFO767I | | | TW | | | 10/9/2021 | 5-Jul-96 | 10-Jun-01 | 18-Jul-96 | 26-Oct-04 |
| 8663 | 691855 | KOHLER CM | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 2/18/2030 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 4-Sep-96 |
| 8664 | 319139 | BRIGGS JN | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 5/20/2030 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 4-Sep-96 |
| 8665 | 691860 | WALSH DJ | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 2/21/2031 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 4-Sep-96 |
| 8666 | 691852 | DUENWALD JM | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 5/30/2033 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 4-Sep-96 |
| 8667 | 691853 | GARTMAN JJ | MIAFO767I | | | TW | | | 6/27/2033 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 30-May-06 |
| 8668 | 691851 | DOREEN JR TF | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 12/24/2033 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 4-Sep-96 |
| 8669 | 691859 | UNGER JJ | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 6/17/2034 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 4-Sep-96 |
| 8670 | 691856 | LEIH MD | SLTFO767D | DFWFO320D | 4/1/2014 | TW | | | 1/21/2035 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 26-Oct-04 |
| 8671 | 691857 | MASSIMI RT | OOO XXX | | | TW | | | 8/21/2035 | 18-Jul-96 | 10-Jun-01 | 21-Jun-06 | 7-Sep-06 |
| 8672 | 691858 | TASKER JW | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 12/7/2035 | 18-Jul-96 | 10-Jun-01 | 18-Jul-96 | 4-Sep-96 |
| 8673 | 691863 | ROSSETTI RF | LGAFO737D | | | TW | | | 11/9/2024 | 25-Jul-96 | 10-Jun-01 | 25-Jul-96 | 16-Nov-04 |
| 8674 | 691865 | YINGLING DP | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 12/13/2027 | 25-Jul-96 | 10-Jun-01 | 25-Jul-96 | 11-Sep-96 |
| 8675 | 387544 | GALISHOFF MB | LAXFO320D | | | TW | | | 9/16/2028 | 25-Jul-96 | 10-Jun-01 | 29-Sep-04 | 16-Nov-04 |
| 8676 | 691864 | SIMONEAU TG | DFWFOS80D | | | TW | | | 8/3/2031 | 25-Jul-96 | 10-Jun-01 | 25-Jul-96 | 16-Nov-04 |
| 8677 | 691861 | KOZIARSKI JB | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 1/14/2032 | 25-Jul-96 | 10-Jun-01 | 25-Jul-96 | 11-Sep-96 |
| 8678 | 691862 | PRATT DW | MIAFO767I | | | TW | | | 11/22/2034 | 25-Jul-96 | 10-Jun-01 | 19-Apr-06 | 6-Jun-06 |
| 8679 | 691870 | WINSCOTT CA | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 11/18/2028 | 1-Aug-96 | 10-Jun-01 | 1-Aug-96 | 18-Sep-96 |
| 8680 | 691867 | HILL PA | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 9/9/2031 | 1-Aug-96 | 10-Jun-01 | 1-Aug-96 | 18-Sep-96 |
| 8681 | 360268 | DUNCAN TL | DFWFOS80D | | | TW | | | 2/28/2032 | 1-Aug-96 | 10-Jun-01 | 1-Aug-96 | 23-Nov-04 |
| 8682 | 691868 | KESSINGER TI | SLTFO767D | ORDFO737D | 4/1/2014 | TW | | | 7/21/2032 | 1-Aug-96 | 10-Jun-01 | 20-Oct-04 | 7-Dec-04 |
| 8683 | 691869 | WILKERSON AB | SLTFOS80D | ORDFOS80D | 4/1/2014 | TW | | | 5/24/2033 | 1-Aug-96 | 10-Jun-01 | 24-Nov-04 | 11-Jan-05 |
| 8684 | 691866 | BRICKNER RS | DFWFOS80D | | | TW | | | 10/24/2035 | 1-Aug-96 | 10-Jun-01 | 6-Oct-04 | 23-Nov-04 |
| 8685 | 691876 | RUCH JJ | OOO XXX | | | TW | CRMLOA | 7/6/2011 | 3/14/2028 | 15-Aug-96 | 10-Jun-01 | 15-Aug-96 | 7-Dec-96 |
| 8686 | 691872 | DIENER WJ | DFWFOS80D | | | TW | | | 11/6/2028 | 15-Aug-96 | 10-Jun-01 | 15-Aug-96 | 7-Dec-96 |
| 8687 | 691873 | LOBELLO JV | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 7/9/2029 | 15-Aug-96 | 10-Jun-01 | 15-Aug-96 | 2-Oct-96 |
| 8688 | 691877 | SLATER GR | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 4/27/2030 | 15-Aug-96 | 10-Jun-01 | 15-Aug-96 | 2-Oct-96 |
| 8689 | 691875 | MARION GP | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 11/10/2030 | 15-Aug-96 | 10-Jun-01 | 15-Aug-96 | 2-Oct-96 |
| 8690 | 691871 | CRITTENDEN WR | MIAFO737I | | | TW | | | 11/11/2031 | 15-Aug-96 | 10-Jun-01 | 16-Aug-06 | 3-Oct-06 |
| 8691 | 691874 | MADARIS KA | MIAFO767D | | | TW | | | 1/31/2037 | 15-Aug-96 | 10-Jun-01 | 5-Jan-05 | 22-Feb-05 |
| 8692 | 691881 | KNIGHT DF | MIAFO767I | | | TW | | | 2/22/2026 | 29-Aug-96 | 10-Jun-01 | 29-Aug-96 | 21-Dec-04 |
| 8693 | 691884 | STEPHAN AH | OOO XXX | | | TW | CRMLOA | 7/6/2011 | 11/12/2030 | 29-Aug-96 | 10-Jun-01 | 2-Apr-06 | 20-May-06 |
| 8694 | 691878 | BRADLEY WC | MIAFO737I | | | TW | | | 1/14/2031 | 29-Aug-96 | 10-Jun-01 | 29-Aug-96 | 21-Dec-04 |
| 8695 | 691883 | SCHUESSLER SP | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 1/21/2035 | 29-Aug-96 | 10-Jun-01 | 29-Aug-96 | 16-Oct-96 |
| 8696 | 691882 | MABREY TL | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 12/16/2035 | 29-Aug-96 | 10-Jun-01 | 29-Aug-96 | 16-Oct-96 |
| 8697 | 691890 | NIGRI DA | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 4/23/2024 | 5-Sep-96 | 10-Jun-01 | 5-Sep-96 | 22-Nov-96 |
| 8698 | 387554 | GANEM MJ | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 8/9/2027 | 5-Sep-96 | 10-Jun-01 | 5-Sep-96 | 23-Oct-96 |
| 8699 | 691888 | FARMER SE | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 2/27/2029 | 5-Sep-96 | 10-Jun-01 | 5-Sep-96 | 23-Oct-96 |
| 8700 | 691886 | CASULLI DM | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 5/5/2032 | 5-Sep-96 | 10-Jun-01 | 5-Sep-96 | 23-Oct-96 |
| 8701 | 691891 | RICHARDS MW | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 7/8/2032 | 5-Sep-96 | 10-Jun-01 | 5-Sep-96 | 23-Oct-96 |
| 8702 | 691885 | BOYD MA | ORDFOS80D | | | TW | | | 9/7/2032 | 5-Sep-96 | 10-Jun-01 | 20-Sep-06 | 7-Nov-06 |
| 8703 | 691889 | HILDEBRAND TJ | SLTFOS80D | ORDFOS80D | 4/1/2014 | TW | | | 2/1/2033 | 5-Sep-96 | 10-Jun-01 | 5-Sep-96 | 28-Dec-04 |
| 8704 | 691887 | CLARKE SW | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 12/21/2035 | 5-Sep-89 | 10-Jun-01 | 12-Oct-96 | 2-Jul-07 |
| 8705 | 691896 | TRAVIS DR | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 10/25/2023 | 19-Sep-96 | 10-Jun-01 | 19-Sep-96 | 6-Nov-96 |
| 8706 | 691895 | SCHULTER TG | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 6/6/2024 | 19-Sep-96 | 10-Jun-01 | 19-Sep-96 | 6-Nov-96 |
| 8707 | 640281 | BAFFI AL | OOO XXX | | | TW | PLOA | 8/31/2012 | 2/25/2031 | 19-Sep-96 | 10-Jun-01 | 24-Aug-03 | 11-Jan-05 |
| 8708 | 691893 | KRAKOWSKI J | SLTFOS80D | ORDFOS80D | 4/1/2014 | TW | | | 12/6/2032 | 19-Sep-96 | 10-Jun-01 | 24-Nov-04 | 11-Jan-05 |
| 8709 | 385812 | WILLIAMS III CC | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 9/7/2033 | 19-Sep-96 | 10-Jun-01 | 19-Sep-96 | 6-Nov-96 |
| 8710 | 691892 | DHILLON DS | OOO XXX | | | TW | FURLOUGH | 5/1/2003 | 2/22/2036 | 19-Sep-96 | 10-Jun-01 | 19-Sep-96 | 6-Nov-96 |
| 8711 | 691894 | LAWSON JM | SLTFO767D | DFWFO320D | 4/1/2014 | TW | | | 1/30/2037 | 19-Sep-96 | 10-Jun-01 | 23-Jan-05 | 10-Jun-05 |
| 8712 | 691900 | MADDOX RJ | DFWFOS80D | | | TW | | | 7/21/2018 | 3-Oct-96 | 10-Jun-01 | 3-Oct-96 | 25-Jan-05 |
| 8713 | 691897 | GIROUARD J | MIAFO737I | | | TW | | | 9/20/2028 | 3-Oct-96 | 10-Jun-01 | 11-Feb-05 | 31-Mar-05 |
| 8714 | 691898 | JOHNSON JP | DCAFO737D | | | TW | | | 5/4/2030 | 3-Oct-96 | 10-Jun-01 | 17-Nov-06 | 4-Jan-07 |
| 8715 | 341811 | VENUS PM | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 3/17/2031 | 3-Oct-96 | 10-Jun-01 | 3-Oct-96 | 20-Nov-04 |
| 8716 | 691902 | WILLIAMS MD | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 1/23/2033 | 3-Oct-96 | 10-Jun-01 | 3-Oct-96 | 20-Nov-96 |
| 8717 | 691901 | ROZUM AP | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 3/2/2033 | 3-Oct-96 | 10-Jun-01 | 3-Nov-96 | 21-Mar-97 |
| 8718 | 691899 | LAMPKE GR | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 3/21/2034 | 3-Oct-96 | 10-Jun-01 | 3-Oct-96 | 20-Nov-96 |
| 8719 | 691903 | AUSTIN SG | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 6/7/2031 | 17-Oct-96 | 10-Jun-01 | 10-Oct-96 | 4-Dec-96 |
| 8720 | 691904 | BAKER DV | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 10/22/2031 | 17-Oct-96 | 10-Jun-01 | 17-Oct-96 | 4-Dec-96 |
| 8721 | 691905 | CLARKSON JW | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 7/28/2032 | 17-Oct-96 | 10-Jun-01 | 17-Oct-96 | 4-Dec-96 |
| 8722 | 691908 | MCBRIDE TA | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 8/26/2032 | 17-Oct-96 | 10-Jun-01 | 17-Oct-96 | 4-Dec-96 |
| 8723 | 691907 | KENNELLY TJ | DFWFO737D | | | TW | | | 2/22/2036 | 17-Oct-96 | 10-Jun-01 | 18-Mar-07 | 3-Aug-07 |
| 8724 | 691906 | DEVRIES DS | DFWFOS80D | | | TW | | | 3/9/2038 | 17-Oct-96 | 10-Jun-01 | 22-Dec-06 | 8-Feb-07 |
| 8725 | 691912 | LOOKER GL | SLTFO767D | ORDFO737D | 4/1/2014 | TW | | | 6/6/2024 | 31-Oct-96 | 10-Jun-01 | 18-Feb-05 | 7-Apr-05 |
| 8726 | 691910 | HULTINE DA | SLTFOS80D | MIAFO737I | 4/1/2014 | TW | | | 6/30/2028 | 31-Oct-96 | 10-Jun-01 | 18-Feb-05 | 7-Apr-05 |
| 8727 | 691909 | FEIST WH | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 6/5/2030 | 31-Oct-96 | 10-Jun-01 | 31-Oct-96 | 18-Dec-96 |
| 8728 | 691913 | SALVATO CV | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 1/1/2031 | 31-Oct-96 | 10-Jun-01 | 31-Oct-96 | 18-Dec-96 |
| 8729 | 411849 | SABOL JS | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 1/11/2032 | 31-Oct-96 | 10-Jun-01 | 31-Oct-96 | 18-Dec-96 |
| 8730 | 691911 | HUTCHINSON TI | SLTFOS80D | | | TW | | | 4/7/2033 | 31-Oct-96 | 10-Jun-01 | 18-Feb-05 | 7-Apr-05 |
| 8731 | 691915 | HERNON TL | MIAFO737D | | | TW | | | 8/21/2018 | 7-Nov-96 | 10-Jun-01 | 25-Feb-05 | 14-Apr-05 |
| 8732 | 691917 | SHOLES EM | MIAFO767D | | | TW | | | 10/10/2029 | 7-Nov-96 | 10-Jun-01 | 25-Feb-05 | 14-Apr-05 |
| 8733 | 691918 | WHITE II JA | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 10/16/2031 | 7-Nov-96 | 10-Jun-01 | 7-Nov-96 | 25-Dec-96 |
| 8734 | 411817 | MONTEROSSO SL | OOO XXX | | | TW | FURLOUGH | 4/1/2003 | 12/20/2031 | 7-Nov-96 | 10-Jun-01 | 7-Nov-96 | 25-Dec-96 |
| 8735 | 411738 | PREUDHOMME JD | MIAFO767I | | | TW | | | 4/5/2032 | 7-Nov-96 | 10-Jun-01 | 15-Sep-06 | 5-Nov-06 |
| 8736 | 691916 | HOOGERBEETS JD | DFWFOS80D | | | TW | | | 7/9/2034 | 7-Nov-96 | 10-Jun-01 | 27-Mar-05 | 14-May-05 |
| 8737 | 691924 | TRASK DH | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 1/10/2025 | 14-Nov-96 | 10-Jun-01 | 14-Nov-96 | 1-Jan-97 |
| 8738 | 691923 | NEAL DA | OOO XXX | | | TW | RESIGNED | 8/20/2013 | 2/11/2025 | 14-Nov-96 | 10-Jun-01 | 22-Apr-07 | 9-Jun-07 |
| 8739 | 341685 | FREZZA DC | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 11/1/2025 | 14-Nov-96 | 10-Jun-01 | 14-Nov-96 | 1-Jan-97 |
| 8740 | 691925 | UMHOEFER WE | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 2/19/2030 | 14-Nov-96 | 10-Jun-01 | 14-Nov-96 | 1-Jan-97 |
| 8741 | 691922 | KISTNER BG | MIAFO767I | | | TW | | | 5/1/2034 | 14-Nov-96 | 10-Jun-01 | 19-Nov-06 | 6-Jan-07 |
| 8742 | 691920 | PAYNE JC | LGAFOS80D | | | TW | | | 3/31/2035 | 14-Nov-96 | 10-Jun-01 | 3-Apr-05 | 21-May-05 |
| 8743 | 691919 | DENNIS DA | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 4/20/2036 | 14-Nov-96 | 10-Jun-01 | 14-Nov-96 | 1-Jan-97 |
| 8744 | 691921 | FORMICA AF | OOO XXX | | | TW | PLOA | 6/1/2012 | 5/12/2036 | 14-Nov-96 | 10-Jun-01 | 5-Jun-05 | 23-Jul-05 |
| 8745 | 691931 | JAKUS MT | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 3/12/2025 | 3-Dec-96 | 10-Jun-01 | 3-Dec-96 | 20-Jan-97 |
| 8746 | 691934 | REDDOUT SE | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 9/22/2026 | 3-Dec-96 | 10-Jun-01 | 3-Dec-96 | 20-Jan-97 |
| 8747 | 691926 | ACHEE BB | MIAFO737I | | | TW | | | 10/14/2026 | 3-Dec-96 | 10-Jun-01 | 27-Oct-06 | 14-Dec-06 |
| 8748 | 691936 | SECRIST EJ | MIAFO767I | | | TW | | | 1/12/2027 | 3-Dec-96 | 10-Jun-01 | 16-Feb-07 | 5-Apr-07 |
| 8749 | 691937 | WALSH SP | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 7/3/2029 | 3-Dec-96 | 10-Jun-01 | 3-Dec-96 | 20-Jan-97 |
| 8750 | 691927 | ALLEY JH | MIAFO767I | | | TW | | | 7/22/2029 | 3-Dec-96 | 10-Jun-01 | 22-Apr-05 | 9-Jun-05 |
| 8751 | 691928 | GOGGINS MJ | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 9/16/2031 | 3-Dec-96 | 10-Jun-01 | 3-Dec-96 | 20-Jan-97 |
| 8752 | 691932 | MICHALSKI JG | MIAFO767D | | | TW | | | 11/7/2031 | 3-Dec-96 | 10-Jun-01 | 22-Apr-05 | 9-Jun-05 |
| 8753 | 691935 | REECE DE | DFWFOS80D | | | TW | | | 5/9/2032 | 3-Dec-96 | 10-Jun-01 | 24-Jun-05 | 11-Aug-05 |
| 8754 | 691933 | OBER PJ | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 6/5/2033 | 3-Dec-96 | 10-Jun-01 | 3-Dec-96 | 20-Jan-97 |
| 8755 | 406857 | TELGEMEIER DR | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 10/4/2033 | 3-Dec-96 | 10-Jun-01 | 3-Dec-96 | 20-Jan-97 |
| 8756 | 691945 | SNYDER RF | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 9/23/2019 | 17-Dec-96 | 10-Jun-01 | 17-Dec-96 | 3-Feb-97 |
| 8757 | 330101 | WADDELL TJ | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 4/28/2025 | 17-Dec-96 | 10-Jun-01 | 17-Dec-96 | 3-Feb-97 |
| 8758 | 360308 | THAYER JE | LGAFO767D | | | TW | | | 8/25/2025 | 17-Dec-96 | 10-Jun-01 | 6-May-05 | 23-Jun-05 |
| 8759 | 691940 | HURST WS | OOO XXX | | | TW | FURLOUGH | 3/2/2003 | 5/19/2028 | 17-Dec-96 | 10-Jun-01 | 17-Dec-96 | 3-Feb-97 |
| 8760 | 179209 | MCCLAUGHERTY KC | LGAFO737D | | | TW | | | 5/9/2029 | 17-Dec-96 | 10-Jun-01 | 1-Apr-07 | 19-May-07 |
| 8761 | 691941 | LAU BJ | LGAFOS80D | | | TW | | | 6/19/2030 | 17-Dec-96 | 10-Jun-01 | 4-Mar-07 | 21-Apr-07 |
| 8762 | 691942 | MILLER GE | OOO XXX | | | TW | PLOA | 10/1/2012 | 7/5/2030 | 17-Dec-96 | 10-Jun-01 | 7-Aug-05 | 24-Sep-05 |
| 8763 | 691938 | BUTLER MM | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 1/14/2031 | 17-Dec-96 | 10-Jun-01 | 17-Dec-96 | 3-Feb-97 |
| 8764 | 691944 | ONEILL TJ | OOO XXX | | | TW | MDSB | 12/12/2012 | 8/5/2031 | 17-Dec-96 | 10-Jun-01 | 26-Jun-05 | 13-Aug-05 |
| 8765 | 691946 | THOMPSON KR | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 9/3/2032 | 17-Dec-96 | 10-Jun-01 | 17-Dec-96 | 3-Feb-97 |
| 8766 | 691939 | GILSON JA | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 6/3/2033 | 17-Dec-96 | 10-Jun-01 | 17-Dec-96 | 3-Feb-97 |
| 8767 | 691943 | MURRAY CB | MIAFO767I | | | TW | | | 7/25/2033 | 17-Dec-96 | 10-Jun-01 | 7-Jan-07 | 24-Feb-07 |
| 8768 | 390630 | LOWE DD | DFWFO737D | | | TW | | | 8/31/2034 | 17-Dec-96 | 10-Jun-01 | 5-Jun-05 | 23-Jul-05 |
| 8769 | 691951 | STANISH GR | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 4/6/2025 | 2-Jan-97 | 10-Jun-01 | 2-Jan-97 | 19-Feb-97 |
| 8770 | 691952 | SULLIVAN IC | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 4/26/2026 | 2-Jan-97 | 10-Jun-01 | 2-Jan-97 | 19-Feb-97 |
| 8771 | 691947 | BROWN KT | MIAFO737D | | | TW | | | 10/21/2028 | 2-Jan-97 | 10-Jun-01 | 6-Mar-07 | 23-Apr-07 |

CONFIDENTIAL

| Seq | ID | Name | Code1 | Code2 | Date | TW | Status | Status Date | D1 | D2 | D3 | D4 | D5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8772 | 691949 | DICKSON CT | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 6/27/2033 | 2-Jan-97 | 10-Jun-01 | 2-Jan-97 | 19-Feb-97 |
| 8773 | 691948 | CARL DH | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 5/28/2036 | 2-Jan-97 | 10-Jun-01 | 2-Jan-97 | 19-Feb-97 |
| 8774 | 691959 | HEALY JR CL | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 6/3/2015 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8775 | 691960 | KOBYLARZ DM | MIAFO737I | | | TW | | | 9/5/2023 | 15-Jan-97 | 10-Jun-01 | 19-Feb-07 | 8-Apr-07 |
| 8776 | 691954 | AHLSTEN RC | DFWFOS80D | | | TW | | | 5/12/2026 | 15-Jan-97 | 10-Jun-01 | 19-Feb-07 | 8-May-07 |
| 8777 | 691953 | ADOLPHSON JG | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 5/16/2026 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8778 | 691956 | BREEHNE KA | ORDFOS80D | | | TW | | | 8/20/2026 | 15-Jan-97 | 10-Jun-01 | 25-Jul-05 | 11-Sep-05 |
| 8779 | 691955 | ALTMAN AJ | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 1/27/2027 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8780 | 691964 | SHEGDA JE | LGAFO737D | | | TW | | | 1/4/2028 | 15-Jan-97 | 10-Jun-01 | 19-Sep-05 | 6-Nov-05 |
| 8781 | 691961 | KRUCZKO SM | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 10/16/2028 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8782 | 691963 | ODNAKK A | MIAFO767I | | | TW | | | 12/9/2030 | 15-Jan-97 | 10-Jun-01 | 5-Feb-07 | 25-Mar-07 |
| 8783 | 444049 | KRICK CA | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 1/23/2032 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8784 | 003993 | COOK LP | DFWFO320D | | | TW | | | 10/23/2032 | 15-Jan-97 | 10-Jun-01 | 3-Oct-05 | 20-Nov-05 |
| 8785 | 691958 | GORMAN JJ | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 4/26/2033 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8786 | 691957 | DIRCKS JR LE | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 4/29/2033 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8787 | 691962 | MITCHELL III SP | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 2/24/2034 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8788 | 385822 | GLICKSON DS | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 5/3/2035 | 15-Jan-97 | 10-Jun-01 | 15-Jan-97 | 4-Mar-97 |
| 8789 | 680627 | HOLCOMB KE | OOO XXX | | | TW | FURLOUGH | 1/31/2003 | 10/15/2027 | 30-Jan-97 | 10-Jun-01 | 30-Jan-97 | 19-Mar-97 |
| 8790 | 691969 | STEWARD MM | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/30/2028 | 30-Jan-97 | 10-Jun-01 | 30-Jan-97 | 19-Mar-97 |
| 8791 | 691967 | NASH TP | LGAFOS80D | | | TW | | | 1/27/2029 | 30-Jan-97 | 10-Jun-01 | 5-Jul-07 | 22-Aug-07 |
| 8792 | 691968 | PRICE WE | LGAFO737I | | | TW | | | 1/8/2030 | 30-Jan-97 | 10-Jun-01 | 6-Sep-07 | 24-Oct-07 |
| 8793 | 691966 | LUTZ DH | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 11/1/2030 | 30-Jan-97 | 10-Jun-01 | 30-Jan-97 | 19-Mar-97 |
| 8794 | 691965 | FOTIADIS GP | SLTFO767D | DFWFO320D | 4/1/2014 | TW | | | 6/7/2032 | 30-Jan-97 | 10-Jun-01 | 8-Sep-05 | 26-Oct-05 |
| 8795 | 691972 | LITTLE TR | LGAFO320D | | | TW | | | 5/31/2018 | 13-Feb-97 | 10-Jun-01 | 22-Sep-05 | 9-Nov-05 |
| 8796 | 691974 | MACDONALD LJ | MIAFO737I | | | TW | | | 8/20/2022 | 13-Feb-97 | 10-Jun-01 | 22-Sep-05 | 9-Nov-05 |
| 8797 | 691973 | MACDONALD SL | SLTFOS80D | ORDFOS80D | 4/1/2014 | TW | | | 6/17/2023 | 13-Feb-97 | 10-Jun-01 | 22-Sep-05 | 9-Nov-05 |
| 8798 | 691975 | MUES CJ | SLTFO767D | DFWFO737I | 4/1/2014 | TW | | | 8/23/2026 | 13-Feb-97 | 10-Jun-01 | 22-Sep-05 | 9-Nov-05 |
| 8799 | 139825 | SCHNEIDER GW | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 4/21/2028 | 13-Feb-97 | 10-Jun-01 | 22-Sep-05 | 9-Nov-05 |
| 8800 | 691971 | KOELLNER DP | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 2/16/2030 | 13-Feb-97 | 10-Jun-01 | 22-Sep-05 | 9-Nov-05 |
| 8801 | 691970 | KELLY II RG | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 1/15/2035 | 13-Feb-97 | 10-Jun-01 | 13-Feb-97 | 2-Apr-97 |
| 8802 | 691977 | BEVAN DR | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 1/9/2029 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8803 | 691978 | FRIEDMAN EL | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 6/17/2029 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8804 | 691982 | ROBART MT | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/13/2031 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8805 | 406826 | GROCK MS | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 12/26/2031 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8806 | 353249 | PERRY MT | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 3/19/2032 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8807 | 691976 | CARTER BL | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 7/29/2032 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8808 | 691980 | KRIETEMEYER RD | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 7/23/2033 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8809 | 691979 | HOUSE TL | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 7/6/2034 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8810 | 691981 | MCVEIGH SM | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 11/29/2036 | 27-Feb-97 | 10-Jun-01 | 27-Feb-97 | 16-Apr-97 |
| 8811 | 360279 | MARCUM SA | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 12/27/2024 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8812 | 390574 | HOODY SA | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/3/2026 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8813 | 691990 | RUSSO WJ | MIAFO767I | | | TW | | | 10/30/2026 | 12-Mar-97 | 10-Jun-01 | 4-Apr-07 | 22-May-07 |
| 8814 | 691992 | SLETTEN PD | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 2/23/2029 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8815 | 691985 | GREENE JS | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 5/6/2029 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8816 | 691995 | WYANSKI TM | MIAFO737D | | | TW | | | 10/27/2031 | 12-Mar-97 | 10-Jun-01 | 19-Oct-05 | 6-Dec-05 |
| 8817 | 390556 | HARDCASTLE KL | MIAFO767I | | | TW | | | 11/10/2031 | 12-Mar-97 | 10-Jun-01 | 18-Apr-07 | 5-Jun-07 |
| 8818 | 691984 | BRAUSE SM | OOO XXX | | | TW | PLOA | 5/1/2012 | 3/8/2032 | 12-Mar-97 | 10-Jun-01 | 19-Oct-05 | 5-Jan-06 |
| 8819 | 691994 | STOCK SB | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 2/12/2033 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8820 | 691983 | BLUME EA | OOO XXX | | | TW | PLOA | 11/1/2012 | 10/18/2033 | 12-Mar-97 | 10-Jun-01 | 3-Dec-06 | 20-Apr-07 |
| 8821 | 691991 | SHTOGRIN KM | MIAFO737I | | | TW | | | 11/9/2033 | 12-Mar-97 | 10-Jun-01 | 19-Oct-05 | 6-Dec-05 |
| 8822 | 691988 | NELSON EN | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 11/29/2033 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8823 | 691987 | MENEELY RB | DFWFO737D | | | TW | | | 8/15/2034 | 12-Mar-97 | 10-Jun-01 | 4-Apr-07 | 22-May-07 |
| 8824 | 691989 | PARKS DG | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 10/5/2034 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8825 | 691986 | HELMERS SA | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 10/25/2034 | 12-Mar-97 | 10-Jun-01 | 12-Mar-97 | 29-Apr-97 |
| 8826 | 691999 | WADSWORTH JS | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/17/2027 | 27-Mar-97 | 10-Jun-01 | 27-Mar-97 | 14-May-97 |
| 8827 | 691998 | JACOBS JT | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 3/3/2030 | 27-Mar-97 | 10-Jun-01 | 27-Mar-97 | 14-May-97 |
| 8828 | 692000 | WICHLEI WT | MIAFO767I | | | TW | | | 7/7/2030 | 27-Mar-97 | 10-Jun-01 | 15-Dec-05 | 3-Mar-06 |
| 8829 | 691996 | FELL HC | MIAFO767I | | | TW | | | 3/20/2032 | 27-Mar-97 | 10-Jun-01 | 3-Nov-05 | 21-Dec-05 |
| 8830 | 411840 | NICKERSON RF | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 3/25/2032 | 27-Mar-97 | 10-Jun-01 | 27-Mar-97 | 14-May-97 |
| 8831 | 691997 | GILES TB | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 6/13/2035 | 27-Mar-97 | 10-Jun-01 | 27-Mar-97 | 14-May-97 |
| 8832 | 692006 | REID JL | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 3/28/2025 | 10-Apr-97 | 10-Jun-01 | 10-Apr-97 | 28-May-97 |
| 8833 | 692004 | PATTERSON RF | MIAFO767D | | | TW | | | 7/4/2029 | 10-Apr-97 | 10-Jun-01 | 20-Dec-07 | 6-Feb-08 |
| 8834 | 692002 | GARDELLA SP | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 8/1/2029 | 10-Apr-97 | 10-Jun-01 | 10-Apr-97 | 28-May-97 |
| 8835 | 692003 | MEYERS RT | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 10/3/2029 | 10-Apr-97 | 10-Jun-01 | 10-Apr-97 | 28-May-97 |
| 8836 | 692007 | WISE MA | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/23/2031 | 10-Apr-97 | 10-Jun-01 | 10-Apr-97 | 28-May-97 |
| 8837 | 692001 | DELAY BP | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 2/18/2034 | 10-Apr-97 | 10-Jun-01 | 10-Apr-97 | 10-Apr-97 |
| 8838 | 692005 | PAYNE LC | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 10/14/2035 | 10-Apr-97 | 10-Jun-01 | 10-Apr-97 | 28-May-97 |
| 8839 | 461177 | MILLER MR | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 7/20/2033 | 22-May-97 | 10-Jun-01 | 22-May-97 | 9-Jul-97 |
| 8840 | 317563 | LEE MS | LGAFO737D | | | TW | | | 11/14/2019 | 19-Jun-97 | 10-Jun-01 | 26-Jan-06 | 15-Mar-06 |
| 8841 | 692008 | NAPIER RL | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 12/7/2022 | 19-Jun-97 | 10-Jun-01 | 19-Jun-97 | 6-Aug-97 |
| 8842 | 692009 | PAULUS RM | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 7/5/2023 | 19-Jun-97 | 10-Jun-01 | 19-Jun-97 | 6-Aug-97 |
| 8843 | 692012 | MADARIS RL | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/30/2033 | 19-Jun-97 | 10-Jun-01 | 19-Jun-97 | 6-Aug-97 |
| 8844 | 692011 | SMITH DH | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 8/15/2035 | 19-Jun-97 | 10-Jun-01 | 19-Jun-97 | 6-Aug-97 |
| 8845 | 692010 | PHELPS EJ | MIAFO737D | | | TW | | | 8/16/2035 | 19-Jun-97 | 10-Jun-01 | 9-Feb-06 | 29-Mar-06 |
| 8846 | 692016 | MASDON SR | MIAFO737I | | | TW | | | 1/2/2020 | 17-Jul-97 | 10-Jun-01 | 21-Feb-08 | 9-Apr-08 |
| 8847 | 692014 | LAIRD RH | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/16/2021 | 17-Jul-97 | 10-Jun-01 | 17-Jul-97 | 3-Sep-97 |
| 8848 | 692015 | LASLO MD | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 11/23/2027 | 17-Jul-97 | 10-Jun-01 | 17-Jul-97 | 3-Sep-97 |
| 8849 | 692017 | SCHELLER SE | MIAFO767D | | | TW | | | 9/3/2030 | 17-Jul-97 | 10-Jun-01 | 9-Mar-06 | 26-Apr-06 |
| 8850 | 692013 | ALEHULT MM | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 4/24/2035 | 17-Jul-97 | 10-Jun-01 | 17-Jul-97 | 3-Sep-97 |
| 8851 | 692019 | FRANK NG | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 5/9/2017 | 8-Jan-98 | 10-Jun-01 | 8-Jan-98 | 25-Feb-98 |
| 8852 | 692020 | OKRENT RH | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 8/4/2022 | 8-Jan-98 | 10-Jun-01 | 8-Jan-98 | 25-Feb-98 |
| 8853 | 692021 | OLSZEWSKI JR | MIAFO767D | | | TW | | | 12/14/2032 | 8-Jan-98 | 10-Jun-01 | 22-May-11 | 7-Oct-11 |
| 8854 | 692018 | ALBERTSON JE | MIAFO767I | | | TW | | | 4/8/2034 | 8-Jan-98 | 10-Jun-01 | 31-Jan-08 | 19-Mar-08 |
| 8855 | 692024 | HEIDBREDER MA | OOO XXX | | | TW | RESIGNED | 9/6/2013 | 9/1/2022 | 29-Jan-98 | 10-Jun-01 | 9-Oct-08 | 26-Nov-08 |
| 8856 | 692022 | CRUZ GR | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 2/13/2029 | 29-Jan-98 | 10-Jun-01 | 29-Jan-98 | 18-Mar-98 |
| 8857 | 406879 | WRIGHT TR | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/22/2029 | 29-Jan-98 | 10-Jun-01 | 29-Jan-98 | 18-Mar-98 |
| 8858 | 692025 | LIVOLSI MA | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 5/20/2030 | 29-Jan-98 | 10-Jun-01 | 29-Jan-98 | 18-Mar-98 |
| 8859 | 692023 | EVERHART MG | DFWFO737D | | | TW | | | 1/19/2032 | 29-Jan-98 | 10-Jun-01 | 17-Apr-08 | 4-Jun-08 |
| 8860 | 412089 | DEWIT AW | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 8/31/2030 | 19-Feb-98 | 10-Jun-01 | 19-Feb-98 | 8-Apr-98 |
| 8861 | 377366 | HEARTSILL DW | DFWFO737I | | | TW | | | 3/2/2031 | 19-Feb-98 | 10-Jun-01 | 12-Oct-06 | 29-Nov-06 |
| 8862 | 692028 | WALSH BA | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/18/2034 | 19-Feb-98 | 10-Jun-01 | 19-Feb-98 | 8-Apr-98 |
| 8863 | 692027 | SMITH BE | DFWFO737D | | | TW | | | 5/7/2035 | 19-Feb-98 | 10-Jun-01 | 22-May-08 | 9-Jul-08 |
| 8864 | 692026 | HACKERT JC | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 11/10/2037 | 19-Feb-98 | 10-Jun-01 | 19-Feb-98 | 8-Apr-98 |
| 8865 | 640371 | KUTCH MA | SLTFO767D | DFWFO737D | 4/1/2014 | TW | | | 1/18/2018 | 12-Mar-98 | 10-Jun-01 | 14-Jan-86 | 20-Dec-06 |
| 8866 | 692031 | MAHONEY TH | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 10/28/2020 | 12-Mar-98 | 10-Jun-01 | 12-Mar-98 | 29-Apr-98 |
| 8867 | 692030 | LURKEN SF | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 9/15/2026 | 12-Mar-98 | 10-Jun-01 | 12-Mar-98 | 29-Apr-98 |
| 8868 | 680515 | TORRE C | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 4/25/2029 | 12-Mar-98 | 10-Jun-01 | 7-Mar-86 | 29-Apr-98 |
| 8869 | 390617 | SMITH MT | MIAFO737D | MIAFO767D | 4/1/2014 | TW | | | 10/7/2030 | 12-Mar-98 | 10-Jun-01 | 2-Nov-06 | 20-Dec-06 |
| 8870 | 692033 | POPPE BS | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 3/20/2031 | 12-Mar-98 | 10-Jun-01 | 12-Mar-98 | 29-Apr-98 |
| 8871 | 386246 | CHAPMAN RT | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 3/29/2031 | 12-Mar-98 | 10-Jun-01 | 12-Mar-98 | 29-Apr-98 |
| 8872 | 692032 | NOVY SC | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 6/13/2034 | 12-Mar-98 | 10-Jun-01 | 12-Mar-98 | 29-Apr-98 |
| 8873 | 692029 | HYLAND CT | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 5/25/2037 | 12-Mar-98 | 10-Jun-01 | 12-Mar-98 | 29-Apr-98 |
| 8874 | 692037 | VOITH DH | MIAFO737D | MIAFO767D | 4/1/2014 | TW | | | 9/12/2018 | 2-Apr-98 | 10-Jun-01 | 23-Nov-06 | 10-Jan-07 |
| 8875 | 411743 | CLARK SW | DFWFO737D | | | TW | | | 4/12/2032 | 2-Apr-98 | 10-Jun-01 | 23-Nov-06 | 10-Jan-07 |
| 8876 | 692034 | INGLAT RJ | LGAFO737I | | | TW | | | 5/22/2033 | 2-Apr-98 | 10-Jun-01 | 11-Dec-08 | 27-Feb-09 |
| 8877 | 353188 | PARSONS CD | LGAFO737D | | | TW | | | 9/29/2033 | 2-Apr-98 | 10-Jun-01 | 23-Nov-06 | 10-Jan-07 |
| 8878 | 692035 | MONJAUZE MH | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 11/13/2033 | 2-Apr-98 | 10-Jun-01 | 23-Nov-06 | 10-Jan-07 |
| 8879 | 692036 | MONTEILH M | OOO XXX | | | TW | FURLOUGH | 1/1/2003 | 7/27/2034 | 2-Apr-98 | 10-Jun-01 | 2-Apr-98 | 20-May-98 |
| 8880 | 692040 | VANHORN JD | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 6/16/2031 | 16-Apr-98 | 10-Jun-01 | 16-Apr-98 | 3-Jun-98 |
| 8881 | 692039 | ROTHENBERGER SI | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 4/14/2032 | 16-Apr-98 | 10-Jun-01 | 16-Apr-98 | 3-Jun-98 |
| 8882 | 692041 | WOLF JJ | LGAFO737D | | | TW | | | 11/1/2032 | 16-Apr-98 | 10-Jun-01 | 6-Jan-07 | 23-Feb-07 |
| 8883 | 692038 | HOLT JV | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 1/11/2033 | 16-Apr-98 | 10-Jun-01 | 16-Apr-98 | 3-Jun-98 |
| 8884 | 692045 | FOLEY WC | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 8/31/2021 | 30-Apr-98 | 10-Jun-01 | 30-Apr-98 | 17-Jun-98 |
| 8885 | 386250 | HERZOG GS | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 10/18/2024 | 30-Apr-98 | 10-Jun-01 | 30-Apr-98 | 17-Jun-98 |
| 8886 | 692043 | EKSTROM SP | OOO XXX | | | TW | CRMLOA | 8/24/2011 | 12/11/2023 | 30-Apr-98 | 10-Jun-01 | 20-Jan-07 | 9-Mar-07 |
| 8887 | 692042 | DAFLUCAS MM | DFWFO320D | | | TW | | | 7/12/2031 | 30-Apr-98 | 10-Jun-01 | 30-Aug-08 | 17-Oct-08 |
| 8888 | 406891 | DYER MJ | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 11/4/2031 | 30-Apr-98 | 10-Jun-01 | 30-Apr-98 | 17-Jun-98 |
| 8889 | 692044 | FOLEY KJ | MIAFO737I | | | TW | | | 9/6/2032 | 30-Apr-98 | 10-Jun-01 | 1-Nov-08 | 19-Dec-08 |
| 8890 | 692047 | RITCHIE DM | MIAFO737I | | | TW | | | 1/15/2036 | 30-Apr-98 | 10-Jun-01 | 1-Nov-08 | 19-Dec-08 |
| 8891 | 692046 | HAGEDORN RM | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 2/12/2037 | 30-Apr-98 | 10-Jun-01 | 30-Apr-98 | 17-Jun-98 |
| 8892 | 640252 | BLISS RM | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 4/18/2037 | 30-Apr-98 | 10-Jun-01 | 30-Apr-98 | 17-Jun-98 |
| 8893 | 692050 | DICKINSON JC | DCAFOS80D | | | TW | | | 10/20/2023 | 14-May-98 | 10-Jun-01 | 3-Feb-07 | 23-Mar-07 |
| 8894 | 692054 | TAFFE PW | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 10/28/2029 | 14-May-98 | 10-Jun-01 | 14-May-98 | 1-Jul-98 |
| 8895 | 692053 | PUTNAM RG | MIAFO767I | | | TW | | | 10/4/2031 | 14-May-98 | 10-Jun-01 | 2-Aug-08 | 19-Sep-08 |
| 8896 | 692051 | KUTOK SM | LGAFOS80D | | | TW | | | 12/12/2032 | 14-May-98 | 10-Jun-01 | 5-Jul-08 | 22-Aug-08 |
| 8897 | 692052 | MCKENZIE RS | MIAFO767D | | | TW | | | 10/26/2033 | 14-May-98 | 10-Jun-01 | 3-Feb-07 | 23-Mar-07 |
| 8898 | 692055 | VENTERS RD | MIAFO737I | | | TW | | | 3/24/2034 | 14-May-98 | 10-Jun-01 | 5-Jul-08 | 22-Aug-08 |
| 8899 | 692049 | BAKER DK | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 3/6/2037 | 14-May-98 | 10-Jun-01 | 14-May-98 | 1-Jul-98 |
| 8900 | 692056 | BARNES DK | MIAFO767D | | | TW | | | 12/24/2031 | 28-May-98 | 10-Jun-01 | 17-Feb-07 | 6-Apr-07 |

69

CONFIDENTIAL

| No. | ID | Name | Code 1 | Code 2 | Date | | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8901 | 692059 | PLOCKI RR | MIAFO737I | | | TW | | | 8/21/2034 | 28-May-98 | 10-Jun-01 | 2-Aug-08 | 19-Sep-08 |
| 8902 | 692060 | ROETHEL GE | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 2/8/2036 | 28-May-98 | 10-Jun-01 | 28-May-98 | 15-Jul-98 |
| 8903 | 692058 | MILLER SD | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 3/7/2036 | 28-May-98 | 10-Jun-01 | 28-May-98 | 15-Jul-98 |
| 8904 | 692057 | COLASURDO M | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 2/15/2039 | 28-May-98 | 10-Jun-01 | 28-May-98 | 15-Jul-98 |
| 8905 | 516823 | EVANS WT | LGAFOS80D | | | TW | | | 2/8/2039 | 29-May-98 | 10-Jun-01 | 30-Nov-08 | 17-Jan-09 |
| 8906 | 385903 | STAPLES JE | SLTFOS80D | MIAFO767D | 4/1/2014 | TW | | | 8/18/2018 | 4-Jun-98 | 10-Jun-01 | 24-Feb-07 | 13-Apr-07 |
| 8907 | 692062 | HILLARD RA | MIAFO767I | | | TW | | | 2/14/2023 | 4-Jun-98 | | 10-Mar-07 | 27-Apr-07 |
| 8908 | 692064 | SANG-ARGUELLO JR | MIAFO737I | | | TW | | | 12/10/2024 | 4-Jun-98 | 10-Jun-01 | 6-Sep-08 | 24-Oct-08 |
| 8909 | 680638 | HOKE JA | DFWFOS80D | | | TW | | | 8/30/2026 | 4-Jun-98 | 10-Jun-01 | 24-Feb-07 | 13-Apr-07 |
| 8910 | 692065 | SMITH JL | MIAFO767D | | | TW | | | 9/18/2033 | 4-Jun-98 | 10-Jun-01 | 24-Feb-07 | 13-Apr-07 |
| 8911 | 692067 | YORK DJ | MIAFO737I | | | TW | | | 5/26/2034 | 4-Jun-98 | 10-Jun-01 | 24-Feb-07 | 13-Apr-07 |
| 8912 | 692063 | LIPPERT BW | LAXFO320D | | | TW | | | 9/18/2035 | 4-Jun-98 | 10-Jun-01 | 6-Dec-08 | 9-Mar-09 |
| 8913 | 692066 | STRUYK JC | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 10/22/2035 | 4-Jun-98 | 10-Jun-01 | 4-Jun-98 | 22-Jul-98 |
| 8914 | 692061 | BEARD WH | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 8/25/2037 | 4-Jun-98 | 10-Jun-01 | 4-Jun-98 | 22-Jul-98 |
| 8915 | 692070 | MADING RF | DFWFO320D | | | TW | | | 11/23/2023 | 11-Jun-98 | 10-Jun-01 | 3-Mar-07 | 20-Apr-07 |
| 8916 | 692073 | THOMAS SK | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 9/29/2032 | 11-Jun-98 | 10-Jun-01 | 11-Jun-98 | 29-Jul-98 |
| 8917 | 692069 | CROWLEY CJ | OOO XXX | | | TW | FURLOUGH | 12/2/2002 | 2/13/2033 | 11-Jun-98 | 10-Jun-01 | 11-Jun-98 | 29-Jul-98 |
| 8918 | 692068 | BEATRICE JL | LGAFOS80D | | | TW | | | 5/20/2033 | 11-Jun-98 | 10-Jun-01 | 2-Aug-08 | 19-Sep-08 |
| 8919 | 692072 | PUMA CD | LGAFO320D | | | TW | | | 6/21/2036 | 11-Jun-98 | 10-Jun-01 | 13-Sep-08 | 31-Oct-08 |
| 8920 | 387622 | ZAHN A | LGAFO320D | | | TW | | | 11/5/2036 | 11-Jun-98 | 10-Jun-01 | 25-Oct-08 | 12-Dec-08 |
| 8921 | 692071 | MILLS SC | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 2/8/2039 | 11-Jun-98 | 10-Jun-01 | 11-Jun-98 | 29-Jul-98 |
| 8922 | 692078 | INDELICATO TD | LGAFO737I | | | TW | | | 2/28/2027 | 25-Jun-98 | 10-Jun-01 | 5-May-09 | 22-Jun-09 |
| 8923 | 692074 | BLEAU MJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 9/15/2029 | 25-Jun-98 | | 25-Jun-98 | 12-Aug-98 |
| 8924 | 692080 | MATHWIG JC | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 1/20/2030 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8925 | 692081 | MCNAMARA JR | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 2/6/2030 | 25-Jun-98 | 10-Jun-01 | 25-Oct-98 | 12-Mar-99 |
| 8926 | 692085 | PERUN DS | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 8/13/2030 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8927 | 692076 | FORSYTH JG | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 8/14/2030 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8928 | 692075 | FRISHE JR TT | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 4/25/2032 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8929 | 692083 | ROSANOVA AR | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 6/22/2033 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8930 | 692079 | JONES MD | SLTFOS80D | DFWFO737I | 4/1/2014 | TW | | | 6/23/2033 | 25-Jun-98 | 10-Jun-01 | 31-Jan-08 | 17-Jun-08 |
| 8931 | 692084 | PARKER EG | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 3/29/2034 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8932 | 692082 | NELSON RS | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 8/9/2034 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8933 | 692077 | GILES MH | OOO XXX | | | TW | PLOA | 7/1/2012 | 6/24/2035 | 25-Jun-98 | 10-Jun-01 | 1-May-07 | 18-Jun-07 |
| 8934 | 692086 | TOOMEY DM | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 12/28/2035 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8935 | 692087 | WIENEKE BZ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 12/15/2037 | 25-Jun-98 | 10-Jun-01 | 25-Jun-98 | 12-Aug-98 |
| 8936 | 385679 | DUNPHEY JR | LAXFO320D | | | TW | | | 11/10/2026 | 21-Oct-98 | 10-Jun-01 | 23-Mar-09 | 10-May-09 |
| 8937 | 692089 | MORRONE JS | ORDFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 10/19/2031 | 21-Oct-98 | 10-Jun-01 | 4-May-09 | 21-Jun-09 |
| 8938 | 692090 | RICHARDS KD | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 2/11/2032 | 21-Oct-98 | 10-Jun-01 | 21-Oct-98 | 8-Dec-98 |
| 8939 | 411801 | BORTNEM DL | OOO XXX | | | TW | PLOA | 5/1/2012 | 5/11/2032 | 21-Oct-98 | | 27-Aug-07 | 14-Oct-07 |
| 8940 | 692088 | LENWAY CA | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 12/20/2034 | 21-Oct-98 | 10-Jun-01 | 21-Oct-98 | 8-Dec-98 |
| 8941 | 692091 | WESTENBROEK JJ | DFWFO737D | | | TW | | | 3/12/2036 | 21-Oct-98 | 10-Jun-01 | 6-Apr-09 | 24-May-09 |
| 8942 | 640280 | SCHWARZKOPF MA | DFWFOS80D | | | TW | | | 3/30/2036 | 21-Oct-98 | 10-Jun-01 | 4-Apr-04 | 14-Oct-07 |
| 8943 | 692098 | SIMS SE | MIAFO737I | | | TW | | | 12/27/2029 | 30-Dec-98 | 10-Jun-01 | 9-Nov-09 | 27-Dec-09 |
| 8944 | 692092 | CAROLAN SM | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 11/11/2032 | 30-Dec-98 | 10-Jun-01 | 30-Dec-98 | 16-Feb-99 |
| 8945 | 692095 | MCCONWELL EA | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 6/3/2033 | 30-Dec-98 | 10-Jun-01 | 30-Dec-98 | 16-Feb-99 |
| 8946 | 692097 | OLIPHANT CC | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 9/5/2033 | 30-Dec-98 | 10-Jun-01 | 30-Dec-98 | 16-Feb-99 |
| 8947 | 692094 | LINSON PA | OOO XXX | | | TW | CRMLOA | 9/11/2013 | 8/30/2034 | 30-Dec-98 | 10-Jun-01 | 9-Nov-09 | 27-Dec-09 |
| 8948 | 692093 | COSLER JL | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 3/5/2035 | 30-Dec-98 | 10-Jun-01 | 30-Dec-98 | 16-Feb-99 |
| 8949 | 692096 | MELICHAR CD | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 3/6/2037 | 30-Dec-98 | 10-Jun-01 | 30-Dec-98 | 16-Feb-99 |
| 8950 | 179721 | SHULTS WT | MIAFO767D | MIAFO767D | 4/1/2014 | TW | | | 9/21/2025 | 14-Jan-99 | 10-Jun-01 | 20-Nov-07 | 7-Jan-08 |
| 8951 | 694603 | SHARPE JC | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 7/2/2032 | 14-Jan-99 | 10-Jun-01 | 14-Jan-99 | 3-Mar-99 |
| 8952 | 694605 | WILLIAMS JA | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 10/17/2032 | 14-Jan-99 | 10-Jun-01 | 14-Jan-99 | 3-Mar-99 |
| 8953 | 694602 | REDFIELD SF | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 5/1/2033 | 14-Jan-99 | 10-Jun-01 | 14-Jan-99 | 3-Mar-99 |
| 8954 | 694604 | WALSH SS | OOO XXX | | | TW | PLOA | 5/1/2012 | 9/12/2033 | 14-Jan-99 | 10-Jun-01 | 20-Nov-07 | 7-Jan-08 |
| 8955 | 694600 | MCMORROW BJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 2/28/2034 | 14-Jan-99 | 10-Jun-01 | 14-Jan-99 | 3-Mar-99 |
| 8956 | 692099 | DOELGER DC | DFWFOS80D | | | TW | | | 3/20/2035 | 14-Jan-99 | 10-Jun-01 | 20-Nov-07 | 7-Jan-08 |
| 8957 | 694601 | NEWCOMER SK | DFWFOS80D | | | TW | | | 8/30/2036 | 14-Jan-99 | 10-Jun-01 | 20-Nov-07 | 7-Jan-08 |
| 8958 | 694609 | NUSS RK | DFWFO737I | | | TW | | | 10/12/2027 | 28-Jan-99 | 10-Jun-01 | 4-Dec-07 | 21-Jan-08 |
| 8959 | 694608 | MALLERY JA | DFWFO320D | | | TW | | | 10/12/2032 | 28-Jan-99 | 10-Jun-01 | 21-Apr-09 | 27-Jun-09 |
| 8960 | 694606 | GEHMAN SR | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 8/1/2032 | 28-Jan-99 | 10-Jun-01 | 28-Jan-99 | 17-Mar-99 |
| 8961 | 694610 | RUPP TS | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 6/15/2035 | 28-Jan-99 | 10-Jun-01 | 28-Jan-99 | 17-Mar-99 |
| 8962 | 694612 | SPILMAN EA | MIAFO737D | | | TW | | | 8/4/2035 | 28-Jan-99 | 10-Jun-01 | 19-Jan-10 | 8-Mar-10 |
| 8963 | 640308 | PARKER TS | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 2/15/2036 | 28-Jan-99 | 10-Jun-01 | 28-Jan-99 | 17-Mar-99 |
| 8964 | 694611 | SARVER RJ | ORDFO737D | | | TW | | | 1/16/2037 | 28-Jan-99 | 10-Jun-01 | 8-Dec-09 | 25-Jan-10 |
| 8965 | 694607 | HALLIDAY KA | MIAFO737I | | | TW | | | 9/13/2037 | 28-Jan-99 | 10-Jun-01 | 4-Dec-07 | 21-Jan-08 |
| 8966 | 163990 | HELGESON JD | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 11/30/2027 | 18-Feb-99 | 10-Jun-01 | 18-Feb-99 | 7-Apr-99 |
| 8967 | 385776 | ODELL JJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 7/21/2029 | 18-Feb-99 | 10-Jun-01 | 18-Feb-99 | 7-Apr-99 |
| 8968 | 411742 | QUINN JT | LAXFO320D | | | TW | | | 12/24/2031 | 18-Feb-99 | 10-Jun-01 | 8-Jan-08 | 18-Apr-08 |
| 8969 | 694613 | KNIGHT JR R | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 12/6/2036 | 18-Feb-99 | 10-Jun-01 | 18-Feb-99 | 7-Apr-99 |
| 8970 | 562551 | BYRNE MM | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 9/19/2022 | 25-Feb-99 | 10-Jun-01 | 25-Feb-99 | 14-Apr-99 |
| 8971 | 390627 | MARTIN JR CE | MIAFO767I | | | TW | | | 1/1/2025 | 25-Feb-99 | 10-Jun-01 | 19-May-09 | 6-Jul-09 |
| 8972 | 694614 | DEVAN DJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 11/30/2026 | 25-Feb-99 | 10-Jun-01 | 25-Feb-99 | 14-Apr-99 |
| 8973 | 694615 | MCNULTY SJ | LGAFO320D | | | TW | | | 5/3/2032 | 25-Feb-99 | 10-Jun-01 | 14-Jul-09 | 31-Aug-09 |
| 8974 | 411851 | MCDEVITT TP | MIAFO767D | | | TW | | | 6/8/2036 | 25-Feb-99 | 10-Jun-01 | 5-Jan-10 | 24-Mar-10 |
| 8975 | 444022 | DONOHUE ME | MIAFO737I | | | TW | | | 3/25/2026 | 11-Mar-99 | 10-Jun-01 | 30-Jun-09 | 17-Aug-09 |
| 8976 | 694616 | DOWLING WJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 4/21/2027 | 11-Mar-99 | 10-Jun-01 | 11-Mar-99 | 28-Apr-99 |
| 8977 | 694617 | HOPKINS RH | MIAFO737D | | | TW | | | 6/3/2031 | 11-Mar-99 | 10-Jun-01 | 14-Jul-09 | 31-Aug-09 |
| 8978 | 694619 | ONEILL PD | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 7/20/2032 | 11-Mar-99 | 10-Jun-01 | 11-Mar-99 | 28-Apr-99 |
| 8979 | 694618 | KACHELE HR | MIAFO767I | | | TW | | | 1/9/2033 | 11-Mar-99 | 10-Jun-01 | 19-Jan-10 | 8-Mar-10 |
| 8980 | 694620 | CORSETTI E | SLTFOS80D | DFWFO320D | 4/1/2014 | TW | | | 1/18/2022 | 25-Mar-99 | 10-Jun-01 | 12-Feb-08 | 31-Mar-08 |
| 8981 | 694621 | FORBES FC | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 5/2/2026 | 25-Mar-99 | 10-Jun-01 | 25-Mar-99 | 12-May-99 |
| 8982 | 694623 | HOLBROOK CF | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 7/12/2033 | 25-Mar-99 | 10-Jun-01 | 25-Mar-99 | 12-May-99 |
| 8983 | 694622 | KLEIN CA | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 11/10/2036 | 25-Mar-99 | 10-Jun-01 | 25-Mar-99 | 12-May-99 |
| 8984 | 694624 | AXEL J | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 7/2/2023 | 8-Apr-99 | 10-Jun-01 | 8-Apr-99 | 26-May-99 |
| 8985 | 694630 | SCHAEFER WE | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 6/6/2027 | 8-Apr-99 | 10-Jun-01 | 8-Apr-99 | 26-May-99 |
| 8986 | 694629 | RIORDAN CH | MIAFO767I | | | TW | | | 10/8/2027 | 8-Apr-99 | 10-Jun-01 | 28-Sep-08 | 13-Feb-09 |
| 8987 | 563015 | TARPEY PE | LGAFO737D | | | TW | | | 5/5/2031 | 8-Apr-99 | 10-Jun-01 | 26-Feb-08 | 14-Apr-08 |
| 8988 | 694625 | COOPER KS | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 6/10/2031 | 8-Apr-99 | 10-Jun-01 | 8-Apr-99 | 26-May-99 |
| 8989 | 694631 | SHAW MJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 6/20/2034 | 8-Apr-99 | 10-Jun-01 | 8-Apr-99 | 26-May-99 |
| 8990 | 694632 | SMRDELI PJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 11/24/2034 | 8-Apr-99 | 10-Jun-01 | 8-Apr-99 | 26-May-99 |
| 8991 | 694626 | CUTLER LC | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 9/11/2036 | 8-Apr-99 | 10-Jun-01 | 8-Apr-99 | 26-May-99 |
| 8992 | 694627 | FORSYTHE AB | MIAFO767D | | | TW | | | 5/1/2038 | 8-Apr-99 | 10-Jun-01 | 26-Feb-08 | 14-Apr-08 |
| 8993 | 694635 | RINEHART PP | MIAFO767D | | | TW | | | 12/11/2028 | 22-Apr-99 | 10-Jun-01 | 11-Mar-08 | 28-Apr-08 |
| 8994 | 694634 | CASTELL CM | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 4/21/2031 | 22-Apr-99 | 10-Jun-01 | 22-Apr-99 | 9-Jun-99 |
| 8995 | 694633 | BLOOM RL | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 8/29/2031 | 22-Apr-99 | 10-Jun-01 | 22-Apr-99 | 9-Jun-99 |
| 8996 | 694642 | SCHUSTER PD | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 9/19/2026 | 29-Apr-99 | 10-Jun-01 | 29-Apr-99 | 16-Jun-99 |
| 8997 | 411823 | BURKE MP | MIAFO737I | | | TW | | | 8/23/2027 | 29-Apr-99 | 10-Jun-01 | 29-Sep-09 | 16-Nov-09 |
| 8998 | 694639 | GORRASI ML | LGAFO737D | | | TW | | | 5/21/2029 | 29-Apr-99 | 10-Jun-01 | 21-Jul-09 | 7-Sep-09 |
| 8999 | 422902 | FOREMAN JP | MIAFO737I | | | TW | | | 9/8/2029 | 29-Apr-99 | 10-Jun-01 | 15-Apr-08 | 2-Jun-08 |
| 9000 | 425063 | MYERS KS | ORDFOS80D | | | TW | | | 5/25/2030 | 29-Apr-99 | 10-Jun-01 | 1-Apr-08 | 19-May-08 |
| 9001 | 694637 | COMLISH MJ | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 9/3/2031 | 29-Apr-99 | 10-Jun-01 | 29-Apr-99 | 16-Jun-99 |
| 9002 | 516908 | HEID FW | DCAFOS80D | | | TW | | | 2/15/2032 | 29-Apr-99 | 10-Jun-01 | 1-Apr-08 | 19-May-08 |
| 9003 | 694645 | WILBORN DR | MIAFO737I | | | TW | | | 9/27/2032 | 29-Apr-99 | 10-Jun-01 | 13-Oct-09 | 30-Nov-09 |
| 9004 | 694641 | LLOYD SP | DFWFO320D | | | TW | | | 1/30/2033 | 29-Apr-99 | 10-Jun-01 | 1-Apr-08 | 19-May-08 |
| 9005 | 694638 | EGENBERGER JE | OOO XXX | | | TW | CRMLOA | 10/5/2011 | 10/1/2033 | 29-Apr-99 | 10-Jun-01 | 1-Apr-08 | 19-May-08 |
| 9006 | 694643 | SEGAL AM | OOO XXX | | | TW | FURLOUGH | 11/1/2002 | 5/13/2034 | 29-Apr-99 | 10-Jun-01 | 29-Apr-99 | 16-Jun-99 |
| 9007 | 694640 | ZAHN JL | LGAFOS80D | | | TW | | | 1/31/2035 | 29-Apr-99 | 10-Jun-01 | 20-Dec-09 | 6-Feb-10 |
| 9008 | 694636 | CLARK JR | LGAFO737I | | | TW | | | 3/11/2036 | 29-Apr-99 | 10-Jun-01 | 28-Mar-10 | 15-May-10 |
| 9009 | 694648 | HOLT RP | DFWFO320D | | | TW | | | 9/27/2024 | 6-May-99 | 10-Jun-01 | 27-Sep-09 | 14-Nov-09 |
| 9010 | 694647 | GRILLO SA | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 10/10/2026 | 6-May-99 | 10-Jun-01 | 6-May-99 | 23-Jun-99 |
| 9011 | 694650 | PENNEY RW | MIAFO767D | | | TW | | | 8/2/2029 | 6-May-99 | 10-Jun-01 | 4-Apr-10 | 22-May-10 |
| 9012 | 694651 | SCHULTZ CJ | DFWFO320D | | | TW | | | 12/26/2031 | 6-May-99 | 10-Jun-01 | 22-Nov-09 | 9-Jan-10 |
| 9013 | 694646 | DWYER MK | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 12/1/2035 | 6-May-99 | 10-Jun-01 | 6-May-99 | 23-Jun-99 |
| 9014 | 694649 | MARBERRY JK | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 1/23/2036 | 6-May-99 | 10-Jun-01 | 6-May-99 | 23-Jun-99 |
| 9015 | 694652 | WISE CJ | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 11/28/2038 | 6-May-99 | 10-Jun-01 | 6-May-99 | 23-Jun-99 |
| 9016 | 694661 | TIEDGE WF | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 9/9/2030 | 20-May-99 | 10-Jun-01 | 20-May-99 | 7-Jul-99 |
| 9017 | 541302 | BUCKLAND TW | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 11/1/2030 | 20-May-99 | 10-Jun-01 | 20-May-99 | 7-Jul-99 |
| 9018 | 694657 | REID EW | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 10/8/2032 | 20-May-99 | 10-Jun-01 | 20-May-99 | 7-Jul-99 |
| 9019 | 694660 | TERRELL SW | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 12/1/2033 | 20-May-99 | 10-Jun-01 | 20-May-99 | 7-Jul-99 |
| 9020 | 694656 | REEDY TL | LGAFOS80D | | | TW | | | 2/28/2034 | 20-May-99 | 10-Jun-01 | 24-Jan-10 | 13-Mar-10 |
| 9021 | 694655 | MILLETTE CJ | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 7/24/2035 | 20-May-99 | 10-Jun-01 | 20-May-99 | 7-Jul-99 |
| 9022 | 694658 | ROBINSON CM | DFWFO320D | | | TW | | | 9/7/2036 | 20-May-99 | 10-Jun-01 | 25-Oct-09 | 12-Dec-09 |
| 9023 | 694659 | SCHROEDER AR | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 5/16/2038 | 20-May-99 | 10-Jun-01 | 20-May-99 | 7-Jul-99 |
| 9024 | 516557 | MOORE AS | DFWFO320D | | | TW | | | 11/25/2028 | 27-May-99 | 10-Jun-01 | 1-Nov-09 | 19-Dec-09 |
| 9025 | 694665 | SHAPARD RT | MIAFO767I | | | TW | | | 1/16/2029 | 27-May-99 | 10-Jun-01 | 18-May-08 | 5-Jul-08 |
| 9026 | 694663 | ILYAS A | MIAFO737I | | | TW | | | 1/23/2029 | 27-May-99 | 10-Jun-01 | 18-May-08 | 5-Jul-08 |
| 9027 | 694664 | LOFGREEN BV | MIAFO737D | | | TW | | | 4/2/2029 | 27-May-99 | 10-Jun-01 | 6-Sep-09 | 24-Oct-09 |
| 9028 | 694662 | DEVADASON RE | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 12/8/2037 | 27-May-99 | 10-Jun-01 | 27-May-99 | 14-Jul-99 |
| 9029 | 156817 | WIRRICK ME | DFWFOS80D | | | TW | | | 10/14/2023 | 3-Jun-99 | 10-Jun-01 | 13-Sep-09 | 31-Oct-09 |

CONFIDENTIAL

| Seq | ID | Name | Code | Code2 | Date2 | | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9030 | 694668 | SUGIHARA TK | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 9/20/2031 | 3-Jun-99 | 10-Jun-01 | 3-Jun-99 | 21-Jul-99 |
| 9031 | 694667 | CLEMENT JW | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 11/14/2034 | 3-Jun-99 | 10-Jun-01 | 3-Jun-99 | 21-Jul-99 |
| 9032 | 694666 | BROOKE AM | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 8/5/2035 | 3-Jun-99 | 10-Jun-01 | 3-Jun-99 | 21-Jul-99 |
| 9033 | 694679 | PALAZZOLO LF | MIAFO767D | | | TW | | | 7/23/2019 | 17-Jun-99 | 10-Jun-01 | 16-May-10 | 3-Jul-10 |
| 9034 | 694680 | TOWNSEND TJ | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 8/4/2021 | 17-Jun-99 | 10-Jun-01 | 17-Jun-99 | 4-Aug-99 |
| 9035 | 694670 | CHASE WL | MIAFO737D | | | TW | | | 8/23/2022 | 17-Jun-99 | 10-Jun-01 | 8-Jun-08 | 26-Jul-08 |
| 9036 | 694677 | OBRIEN TR | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 12/1/2028 | 17-Jun-99 | 10-Jun-01 | 17-Jun-99 | 4-Aug-99 |
| 9037 | 461198 | RICH GA | OOO XXX | | | TW | CRMLOA | 2/20/2013 | 11/24/2029 | 17-Jun-99 | 10-Jun-01 | 25-Oct-09 | 12-Dec-09 |
| 9038 | 694676 | MACARTHUR CW | DFWFO737I | | | TW | | | 9/11/2031 | 17-Jun-99 | 10-Jun-01 | 8-Jun-08 | 26-Jul-08 |
| 9039 | 694674 | FLOYD MR | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 8/27/2034 | 17-Jun-99 | 10-Jun-01 | 17-Jun-99 | 4-Aug-99 |
| 9040 | 694678 | MACALLISTER TW | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 2/9/2035 | 17-Jun-99 | 10-Jun-01 | 17-Jun-99 | 4-Aug-99 |
| 9041 | 694669 | BUTCHER TA | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 3/1/2036 | 17-Jun-99 | 10-Jun-01 | 17-Jun-99 | 4-Aug-99 |
| 9042 | 694671 | DEPUTY CG | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/14/2038 | 17-Jun-99 | 10-Jun-01 | 17-Jun-99 | 4-Aug-99 |
| 9043 | 694686 | REYNOLDS JT | MIAFO767D | | | TW | | | 6/11/2020 | 24-Jun-99 | 10-Jun-01 | 15-Jun-08 | 2-Aug-08 |
| 9044 | 694681 | AKIN RE | OOO XXX | | | TW | RESIGNED | 9/8/2013 | 9/23/2025 | 24-Jun-99 | 10-Jun-01 | 23-May-10 | 10-Jul-10 |
| 9045 | 694683 | GOODIN JJ | MIAFO737D | MIAFO767D | 4/1/2014 | TW | | | 2/26/2027 | 24-Jun-99 | 10-Jun-01 | 4-Oct-09 | 21-Nov-09 |
| 9046 | 694684 | KILLEEN JD | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 9/11/2028 | 24-Jun-99 | 10-Jun-01 | 24-Jun-99 | 11-Aug-99 |
| 9047 | 694682 | AZELART LJ | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 8/8/2035 | 24-Jun-99 | 10-Jun-01 | 24-Jun-99 | 11-Aug-99 |
| 9048 | 694685 | MOX TW | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 11/24/2036 | 24-Jun-99 | 10-Jun-01 | 24-Jun-99 | 11-Aug-99 |
| 9049 | 694689 | MURPHY GC | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 7/19/2028 | 1-Jul-99 | 10-Jun-01 | 1-Jul-99 | 18-Aug-99 |
| 9050 | 694692 | SMITH.II SK | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/21/2030 | 1-Jul-99 | 10-Jun-01 | 1-Jul-99 | 18-Aug-99 |
| 9051 | 385781 | GYLLENSTEN MG | DFWFO320D | | | TW | | | 10/9/2030 | 1-Jul-99 | 10-Jun-01 | 22-Jun-08 | 9-Aug-08 |
| 9052 | 694688 | MIHAILOVIC M | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 10/18/2032 | 1-Jul-99 | 10-Jun-01 | 1-Jul-99 | 18-Aug-99 |
| 9053 | 694687 | MEYER GA | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/16/2034 | 1-Jul-99 | 10-Jun-01 | 1-Jul-99 | 18-Aug-99 |
| 9054 | 541548 | DYER PP | MIAFO767I | | | TW | | | 9/24/2035 | 1-Jul-99 | 10-Jun-01 | 25-Oct-09 | 12-Dec-09 |
| 9055 | 694690 | PEMBERTON TB | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 2/2/2036 | 1-Jul-99 | 10-Jun-01 | 1-Jul-99 | 18-Aug-99 |
| 9056 | 694691 | RUCKEL MS | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 9/30/2036 | 1-Jul-99 | 10-Jun-01 | 1-Jul-99 | 18-Aug-99 |
| 9057 | 694698 | HATFIELD ME | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 5/15/2023 | 25-Sep-13 | 10-Jun-01 | 17-Apr-13 | 10-Jun-13 |
| 9058 | 694694 | AZAREWICZ PF | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/7/2029 | 15-Jul-99 | 10-Jun-01 | 15-Jul-99 | 1-Sep-99 |
| 9059 | 516837 | HINGST AA | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/8/2030 | 15-Jul-99 | 10-Jun-01 | 15-Jul-99 | 1-Sep-99 |
| 9060 | 694699 | KRAFT CL | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 9/8/2030 | 15-Jul-99 | 10-Jun-01 | 15-Jul-99 | 1-Sep-99 |
| 9061 | 694695 | BAILEY MC | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/21/2033 | 15-Jul-99 | 10-Jun-01 | 15-Jul-99 | 1-Sep-99 |
| 9062 | 694696 | FEINBERG CT | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 11/19/2034 | 15-Jul-99 | 10-Jun-01 | 15-Jul-99 | 1-Sep-99 |
| 9063 | 694693 | AIKEN-WEST GL | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/26/2035 | 15-Jul-99 | 10-Jun-01 | 15-Jul-99 | 1-Sep-99 |
| 9064 | 694697 | FRENCH RB | MIAFO737I | MIAFO767D | 4/1/2014 | TW | | | 11/19/2035 | 15-Jul-99 | 10-Jun-01 | 6-Jul-08 | 23-Aug-08 |
| 9065 | 659702 | RECKER JR | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 8/3/2037 | 15-Jul-99 | 10-Jun-01 | 15-Jul-99 | 1-Sep-99 |
| 9066 | 694702 | LENAMON LL | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 8/1/2030 | 29-Jul-99 | 10-Jun-01 | 29-Jul-99 | 15-Sep-99 |
| 9067 | 563405 | ZENKER JA | DFWFOS80D | | | TW | | | 3/6/2032 | 29-Jul-99 | 10-Jun-01 | 22-Nov-09 | 9-Jan-10 |
| 9068 | 694700 | LEGVOLD CH | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 5/2/2033 | 29-Jul-99 | 10-Jun-01 | 29-Jul-99 | 15-Sep-99 |
| 9069 | 694703 | WOLLARD RJ | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 12/26/2036 | 29-Jul-99 | 10-Jun-01 | 29-Jul-99 | 15-Sep-99 |
| 9070 | 694701 | MULLIN EJ | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 5/12/2038 | 29-Jul-99 | 10-Jun-01 | 29-Jul-99 | 15-Sep-99 |
| 9071 | 694704 | JOHNSON PN | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 1/17/2040 | 29-Jul-99 | 10-Jun-01 | 29-Jul-99 | 15-Sep-99 |
| 9072 | 694709 | SCHEUERMANN JA | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 2/20/2031 | 5-Aug-99 | 10-Jun-01 | 5-Aug-99 | 22-Sep-99 |
| 9073 | 694706 | BOYLE RP | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 7/3/2033 | 5-Aug-99 | 10-Jun-01 | 5-Aug-99 | 22-Sep-99 |
| 9074 | 387619 | RINGELSTEIN TM | MIAFO737I | | | TW | | | 2/5/2034 | 5-Aug-99 | 10-Jun-01 | 24-Jan-10 | 13-Mar-10 |
| 9075 | 694708 | MERSCH DR | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 11/8/2036 | 5-Aug-99 | 10-Jun-01 | 5-Aug-99 | 22-Sep-99 |
| 9076 | 694711 | VALENTINE CG | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 2/1/2037 | 5-Aug-99 | 10-Jun-01 | 5-Aug-99 | 22-Sep-99 |
| 9077 | 694707 | HARTER SW | MIAFO737D | | | TW | | | 11/16/2039 | 5-Aug-99 | 10-Jun-01 | 4-Jul-10 | 21-Aug-10 |
| 9078 | 694710 | TELEP RD | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 11/26/2039 | 5-Aug-99 | 10-Jun-01 | 5-Aug-99 | 22-Sep-99 |
| 9079 | 694705 | ALLEN TJ | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 4/18/2040 | 5-Aug-99 | 10-Jun-01 | 5-Aug-99 | 22-Sep-99 |
| 9080 | 694716 | SPELTZ JG | DFWFOS80D | | | TW | | | 6/12/2027 | 12-Aug-99 | 10-Jun-01 | 22-Nov-09 | 9-Jan-10 |
| 9081 | 694712 | EKERN BA | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 12/14/2030 | 12-Aug-99 | 10-Jun-01 | 12-Aug-99 | 29-Sep-99 |
| 9082 | 694713 | HARDING TM | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 4/23/2032 | 12-Aug-99 | 10-Jun-01 | 12-Aug-99 | 29-Oct-99 |
| 9083 | 694714 | NEWBOLD JG | DFWFOS80D | | | TW | | | 2/1/2034 | 12-Aug-99 | 10-Jun-01 | 3-Aug-08 | 20-Sep-08 |
| 9084 | 694715 | SCHULTE CR | ORDFO737I | | | TW | | | 8/3/2035 | 12-Aug-99 | 10-Jun-01 | 17-Jan-10 | 6-Mar-10 |
| 9085 | 694717 | WELTON MG | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 7/28/2041 | 12-Aug-99 | 10-Jun-01 | 12-Aug-99 | 29-Sep-99 |
| 9086 | 694718 | BOCK TG | MIAFO737I | | | TW | | | 5/10/2024 | 26-Aug-99 | 10-Jun-01 | 18-Apr-10 | 5-Jun-10 |
| 9087 | 691818 | TOKAR-VLASEK TL | MIAFO737I | | | TW | | | 8/13/2031 | 26-Aug-99 | 10-Jun-01 | 2-May-10 | 19-Jun-10 |
| 9088 | 694721 | PAOLA BR | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 3/2/2034 | 26-Aug-99 | 10-Jun-01 | 26-Aug-99 | 13-Oct-99 |
| 9089 | 694722 | RASCHDORF WH | MIAFO767I | | | TW | | | 9/30/2034 | 26-Aug-99 | 10-Jun-01 | 20-Dec-09 | 6-Feb-10 |
| 9090 | 694720 | FANAZICK JP | MIAFO767I | | | TW | | | 12/26/2036 | 26-Aug-99 | 10-Jun-01 | 20-Dec-09 | 6-Feb-10 |
| 9091 | 694719 | CODY WB | LGAFO737D | | | TW | | | 1/9/2034 | 26-Aug-99 | 10-Jun-01 | 17-Aug-08 | 4-Oct-08 |
| 9092 | 694728 | SMITH GA | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 9/2/2025 | 9-Sep-99 | 10-Jun-01 | 9-Sep-99 | 27-Oct-99 |
| 9093 | 694723 | BIDGOOD MT | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 4/28/2026 | 9-Sep-99 | 10-Jun-01 | 9-Sep-99 | 27-Oct-99 |
| 9094 | 694729 | WINSLOW KB | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 6/5/2029 | 9-Sep-99 | 10-Jun-01 | 9-Sep-99 | 27-Oct-99 |
| 9095 | 694724 | CRAVEN RL | MIAFO767D | | | TW | | | 2/7/2030 | 9-Sep-99 | 10-Jun-01 | 8-Aug-10 | 25-Sep-10 |
| 9096 | 694725 | HALL DE | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 5/31/2030 | 9-Sep-99 | 10-Jun-01 | 9-Sep-99 | 27-Oct-99 |
| 9097 | 694726 | NEMETH JM | MIAFO737I | | | TW | | | 2/13/2035 | 9-Sep-99 | 10-Jun-01 | 17-Jan-10 | 6-Mar-10 |
| 9098 | 385483 | CYHANIUK E | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 12/2/2035 | 9-Sep-99 | 10-Jun-01 | 9-Sep-99 | 27-Oct-99 |
| 9099 | 694727 | SCHULZ ED | DFWFO320D | | | TW | | | 5/2/2037 | 9-Sep-99 | 10-Jun-01 | 21-Sep-07 | 20-Feb-10 |
| 9100 | 694730 | ALTIZER DB | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 4/1/2025 | 23-Sep-99 | 10-Jun-01 | 23-Sep-99 | 10-Nov-99 |
| 9101 | 694732 | HARKINS M | OOO XXX | | | TW | FURLOUGH | 10/13/2002 | 2/1/2026 | 23-Sep-99 | 10-Jun-01 | 23-Sep-99 | 10-Nov-99 |
| 9102 | 694735 | WHITMER AJ | DFWFO320D | | | TW | | | 10/18/2033 | 23-Sep-99 | 10-Jun-01 | 11-May-09 | 28-Jun-09 |
| 9103 | 694734 | SASSINE A | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 1/25/2038 | 23-Sep-99 | 10-Jun-01 | 23-Sep-99 | 23-Sep-99 |
| 9104 | 694731 | CONNOLLY BM | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 12/23/2038 | 23-Sep-99 | 10-Jun-01 | 23-Sep-99 | 23-Sep-99 |
| 9105 | 694739 | MULLIN RW | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 1/30/2029 | 27-Sep-99 | 10-Jun-01 | 27-Sep-99 | 27-Sep-99 |
| 9106 | 694736 | ERNANDES CM | LGAFO737I | | | TW | | | 2/3/2031 | 27-Sep-99 | 10-Jun-01 | 8-Apr-11 | 26-May-11 |
| 9107 | 694737 | LUSTMAN RJ | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 4/11/2031 | 27-Sep-99 | 10-Jun-01 | 27-Sep-99 | 27-Sep-99 |
| 9108 | 694738 | DERRICK JM | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 9/12/2039 | 27-Sep-99 | 10-Jun-01 | 27-Sep-99 | 27-Sep-99 |
| 9109 | 691815 | RUMPING TW | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 9/1/2023 | 8-Nov-99 | 10-Jun-01 | 8-Nov-99 | 8-Nov-99 |
| 9110 | 694742 | HILL TB | MIAFO767I | | | TW | | | 6/13/2027 | 8-Nov-99 | 10-Jun-01 | 26-Jun-09 | 13-Aug-09 |
| 9111 | 694743 | ROGACHUK TM | MIAFO737D | | | TW | | | 9/17/2035 | 8-Nov-99 | 10-Jun-01 | 26-Jun-09 | 13-Aug-09 |
| 9112 | 694744 | TURMAN JF | MIAFO767I | | | TW | | | 11/26/2028 | 9-Nov-99 | 10-Jun-01 | 27-Jun-09 | 14-Aug-09 |
| 9113 | 694746 | GARNER PR | DFWFO737I | | | TW | | | 1/28/2026 | 30-Nov-99 | 10-Jun-01 | 5-Mar-11 | 22-Apr-11 |
| 9114 | 694747 | HILL AY | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 4/3/2029 | 30-Nov-99 | 10-Jun-01 | 30-Nov-99 | 30-Nov-99 |
| 9115 | 121741 | LACY DR | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 8/9/2032 | 30-Nov-99 | 10-Jun-01 | 30-Nov-99 | 30-Nov-99 |
| 9116 | 694745 | DAY SD | MIAFO767I | MIAFO767D | 4/1/2014 | TW | | | 7/28/2034 | 30-Nov-99 | 10-Jun-01 | 18-Jul-09 | 4-Sep-09 |
| 9117 | 694750 | MARRON JE | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 12/27/2038 | 30-Nov-99 | 10-Jun-01 | 30-Nov-99 | 30-Nov-99 |
| 9118 | 694748 | MANCINI PJ | OOO XXX | | | TW | FURLOUGH | 3/2/2002 | 3/20/2040 | 30-Nov-99 | 10-Jun-01 | 30-Nov-99 | 30-Nov-99 |
| 9119 | 694755 | MCCLEARY-II CF | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 1/14/2032 | 14-Dec-99 | 10-Jun-01 | 14-Dec-99 | 14-Dec-99 |
| 9120 | 694754 | MADIGAN MG | LGAFOS80D | MIAFO767D | 4/1/2014 | TW | | | 7/14/2036 | 14-Dec-99 | 10-Jun-01 | 27-Apr-11 | 14-Jun-11 |
| 9121 | 694751 | BAKER CD | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 10/21/2036 | 14-Dec-99 | 10-Jun-01 | 14-Dec-99 | 14-Dec-99 |
| 9122 | 694752 | BRASSELL AK | DFWFO320D | | | TW | | | 8/24/2037 | 14-Dec-99 | 10-Jun-01 | 27-Apr-11 | 14-Jun-11 |
| 9123 | 694753 | VAZZANA NS | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 11/4/2037 | 14-Dec-99 | 10-Jun-01 | 14-Dec-99 | 14-Dec-99 |
| 9124 | 694756 | VIA III CJ | ORDFOS80D | DFWFOS80D | 4/1/2014 | TW | | | 4/27/2038 | 14-Dec-99 | 10-Jun-01 | 13-Apr-11 | 31-May-11 |
| 9125 | 694757 | ZIEGLER PT | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 9/26/2039 | 14-Dec-99 | 10-Jun-01 | 14-Dec-99 | 14-Dec-99 |
| 9126 | 694760 | MIETH JR IG | MIAFO767D | | | TW | | | 12/18/2021 | 27-Jan-00 | 10-Jun-01 | 2-Sep-11 | 20-Oct-11 |
| 9127 | 694758 | HARRIS WE | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 12/9/2029 | 27-Jan-00 | 10-Jun-01 | 27-Jan-00 | 27-Jan-00 |
| 9128 | 694763 | WILLIAMS HE | OOO XXX | | | TW | RESIGNED | 10/16/2013 | 1/17/2031 | 27-Jan-00 | 10-Jun-01 | 27-Jan-00 | 27-Jan-00 |
| 9129 | 694762 | ROGERS MD | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 12/3/2032 | 27-Jan-00 | 10-Jun-01 | 27-Jan-00 | 27-Jan-00 |
| 9130 | 694761 | NOGALES AN | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 1/5/2035 | 27-Jan-00 | 10-Jun-01 | 27-Jan-00 | 27-Jan-00 |
| 9131 | 694759 | MALISZEWSKI D | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 6/5/2038 | 27-Jan-00 | 10-Jun-01 | 27-Jan-00 | 27-Jan-00 |
| 9132 | 516862 | GILBERT AE | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 3/11/2022 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9133 | 694775 | SANGSTER SM | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 5/8/2024 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9134 | 694769 | DUROW TJ | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 5/15/2030 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9135 | 694766 | DANNER MA | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 11/15/2030 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9136 | 694773 | STANDIFER RL | MIAFO737D | | | TW | | | 12/19/2031 | 3-Feb-00 | 10-Jun-01 | 16-Oct-09 | 3-Dec-09 |
| 9137 | 694764 | BUFANO A | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 8/13/2032 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9138 | 694767 | DEPASQUALE KA | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 5/23/2034 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9139 | 694776 | WHITE TJ | LGAFOS80D | | | TW | | | 12/6/2034 | 3-Feb-00 | 10-Jun-01 | 21-Jan-11 | 10-Mar-11 |
| 9140 | 694772 | MALONE TF | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 9/19/2036 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9141 | 694768 | DUNN PE | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 11/18/2036 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9142 | 694765 | DACOSSE RJ | MIAFO737I | | | TW | | | 12/2/2038 | 3-Feb-00 | 10-Jun-01 | 18-Feb-11 | 7-Apr-11 |
| 9143 | 694770 | JOHNSON NP | ORDFO737D | | | TW | | | 2/1/2034 | 3-Feb-00 | 10-Jun-01 | 21-Jan-11 | 10-Mar-11 |
| 9144 | 694771 | MACPHEE ES | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 7/9/2039 | 3-Feb-00 | 10-Jun-01 | 3-Feb-00 | 3-Feb-00 |
| 9145 | 694786 | GRELL P | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 4/2/2027 | 17-Feb-00 | 10-Jun-01 | 17-Feb-00 | 17-Feb-00 |
| 9146 | 694777 | BAUM GC | MIAFO737I | | | TW | | | 1/31/2030 | 17-Feb-00 | 10-Jun-01 | 4-Feb-11 | 24-Mar-11 |
| 9147 | 542256 | WEIS KA | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 8/28/2030 | 17-Feb-00 | 10-Jun-01 | 17-Feb-00 | 17-Feb-00 |
| 9148 | 694784 | DE TERVILLE PL | MIAFO737I | | | TW | | | 4/14/2031 | 17-Feb-00 | 10-Jun-01 | 4-Mar-11 | 21-Apr-11 |
| 9149 | 411795 | MCADAMS JP | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 11/26/2031 | 17-Feb-00 | 10-Jun-01 | 17-Feb-00 | 17-Feb-00 |
| 9150 | 694779 | HOCH JJ | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 11/28/2031 | 17-Feb-00 | 10-Jun-01 | 17-Feb-00 | 17-Feb-00 |
| 9151 | 694781 | RIGHTS MT | MIAFO737I | | | TW | | | 7/20/2033 | 17-Feb-00 | 10-Jun-01 | 13-May-11 | 2-Sep-11 |
| 9152 | 694780 | LARE JG | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 10/11/2034 | 17-Feb-00 | 10-Jun-01 | 17-Feb-00 | 17-Feb-00 |
| 9153 | 694783 | MAY SP | MIAFO737I | | | TW | | | 11/12/2034 | 17-Feb-00 | 10-Jun-01 | 4-Mar-11 | 21-Apr-11 |
| 9154 | 694782 | TORRES DE | MIAFO737D | | | TW | | | 7/6/2036 | 17-Feb-00 | 10-Jun-01 | 7-Oct-11 | 24-Nov-11 |
| 9155 | 694778 | HEAD KE | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 7/4/2037 | 17-Feb-00 | 10-Jun-01 | 17-Feb-00 | 17-Feb-00 |
| 9156 | 694788 | PELLEGRINI BM | LGAFOS80D | | | TW | | | 10/21/2037 | 17-Feb-00 | 10-Jun-01 | 18-Mar-11 | 5-May-11 |
| 9157 | 694789 | KILGORE.II EM | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 11/30/2022 | 9-Mar-00 | 10-Jun-01 | 9-Mar-00 | 9-Mar-00 |
| 9158 | 694791 | PACZAN RA | OOO XXX | | | TW | FURLOUGH | 2/5/2002 | 9/18/2028 | 9-Mar-00 | 10-Jun-01 | 9-Mar-00 | 9-Mar-00 |

CONFIDENTIAL

| Seq | ID | Name | Base | | Status | Status Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9159 | 694792 | PEIFFER DA | OOO XXX | TW | FURLOUGH | 2/5/2002 | 9/10/2029 | 9-Mar-00 | 10-Jun-01 | 9-Mar-00 | 9-Mar-00 |
| 9160 | 541562 | ALLEN HR | OOO XXX | TW | FURLOUGH | 2/5/2002 | 12/29/2032 | 9-Mar-00 | 10-Jun-01 | 9-Mar-00 | 9-Mar-00 |
| 9161 | 694794 | SERVER JA | OOO XXX | TW | FURLOUGH | 2/5/2002 | 8/20/2034 | 9-Mar-00 | 10-Jun-01 | 9-Mar-00 | 9-Mar-00 |
| 9162 | 694793 | RYAN PJ | OOO XXX | TW | FURLOUGH | 2/5/2002 | 1/25/2035 | 9-Mar-00 | 10-Jun-01 | 9-Mar-00 | 9-Mar-00 |
| 9163 | 694790 | OLDENDORF KJ | OOO XXX | TW | | | 2/3/2037 | 9-Mar-00 | 10-Jun-01 | 11-Mar-11 | 28-Apr-11 |
| 9164 | 694800 | HEROLD DA | OOO XXX | TW | FURLOUGH | 2/5/2002 | 1/9/2019 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9165 | 493626 | KNEBEL.JR KV | OOO XXX | TW | FURLOUGH | 2/5/2002 | 8/7/2022 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9166 | 694804 | ROSSER CE | DFWFO320D | TW | | | 7/20/2029 | 30-Mar-00 | 10-Jun-01 | 1-Apr-11 | 19-May-11 |
| 9167 | 694806 | WEBB DC | OOO XXX | TW | FURLOUGH | 2/5/2002 | 7/16/2032 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9168 | 694805 | SCHWAB SF | OOO XXX | TW | FURLOUGH | 2/5/2002 | 9/21/2032 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9169 | 694802 | LA.ROSA VJ | OOO XXX | TW | FURLOUGH | 2/5/2002 | 1/5/2034 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9170 | 694799 | HENDRIX TS | OOO XXX | TW | FURLOUGH | 2/5/2002 | 6/23/2034 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9171 | 694797 | ELLIOTT JL | DFWFO320D | TW | | | 1/8/2035 | 30-Mar-00 | 10-Jun-01 | 1-Apr-11 | 19-May-11 |
| 9172 | 694803 | NIXON RD | OOO XXX | TW | FURLOUGH | 2/5/2002 | 7/6/2035 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9173 | 694801 | KILMURRY TJ | OOO XXX | TW | FURLOUGH | 2/5/2002 | 2/9/2036 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9174 | 694798 | GRENEVITCH JA | OOO XXX | TW | FURLOUGH | 2/5/2002 | 12/2/2036 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9175 | 694795 | COLEMAN CS | LGAFO737D | TW | | | 6/25/2037 | 30-Mar-00 | 10-Jun-01 | 27-May-11 | 14-Jul-11 |
| 9176 | 694796 | ELLETT.IV RT | OOO XXX | TW | FURLOUGH | 2/5/2002 | 7/22/2037 | 30-Mar-00 | 10-Jun-01 | 30-Mar-00 | 30-Mar-00 |
| 9177 | 680626 | MESSER JA | MIAFO737D | TW | | | 6/30/2029 | 11-May-00 | 10-Jun-01 | 13-May-11 | 30-Jun-11 |
| 9178 | 694808 | HILL TA | MIAFO737I | TW | | | 11/22/2031 | 11-May-00 | 10-Jun-01 | 2-Sep-08 | 3-Sep-11 |
| 9179 | 694807 | BROWN RP | OOO XXX | TW | FURLOUGH | 12/2/2001 | 7/30/2032 | 11-May-00 | 10-Jun-01 | 11-May-00 | 11-May-00 |
| 9180 | 694810 | ROGERS SA | OOO XXX | TW | FURLOUGH | 12/2/2001 | 9/6/2032 | 11-May-00 | 10-Jun-01 | 11-May-00 | 11-May-00 |
| 9181 | 444026 | LIPKIN MT | DFWFOS80D | TW | | | 9/15/2033 | 11-May-00 | 10-Jun-01 | 13-Nov-11 | 31-Dec-11 |
| 9182 | 694814 | VINEYARD KD | OOO XXX | TW | FURLOUGH | 12/2/2001 | 9/9/2034 | 11-May-00 | 10-Jun-01 | 11-May-00 | 11-May-00 |
| 9183 | 635045 | SOREL SE | OOO XXX | TW | FURLOUGH | 12/2/2001 | 12/30/2034 | 11-May-00 | 10-Jun-01 | 11-May-00 | 11-May-00 |
| 9184 | 694813 | DEVEREUX NAUMAN AA | OOO XXX | TW | PLOA | 8/31/2013 | 9/10/2035 | 11-May-00 | 10-Jun-01 | 17-Jul-11 | 3-Sep-11 |
| 9185 | 493636 | HOISINGTON TE | OOO XXX | TW | FURLOUGH | 12/2/2001 | 10/5/2035 | 11-May-00 | 10-Jun-01 | 11-May-00 | 11-May-00 |
| 9186 | 694811 | WHITMORE SB | OOO XXX | TW | FURLOUGH | 12/2/2001 | 12/7/2035 | 11-May-00 | 10-Jun-01 | 11-May-00 | 11-May-00 |
| 9187 | 694809 | LONG JM | OOO XXX | TW | FURLOUGH | 12/2/2001 | 9/12/2038 | 11-May-00 | 10-Jun-01 | 11-May-00 | 11-May-00 |
| 9188 | 694815 | BLANCHARD RJ | DFWFO737D | TW | | | 7/8/2025 | 18-May-00 | 10-Jun-01 | 26-Feb-12 | 14-Apr-12 |
| 9189 | 694816 | GREEN JR EL | MIAFO767I | TW | | | 5/19/2030 | 18-May-00 | 10-Jun-01 | 24-Jul-11 | 10-Sep-11 |
| 9190 | 640415 | EARLY CG | DFWFOS80D | TW | | | 10/25/2032 | 18-May-00 | 10-Jun-01 | 4-Dec-11 | 21-Jan-12 |
| 9191 | 694817 | HEAVNER JW | OOO XXX | TW | FURLOUGH | 12/2/2001 | 11/6/2035 | 18-May-00 | 10-Jun-01 | 18-May-00 | 18-May-00 |
| 9192 | 694818 | MCMANAMON TJ | OOO XXX | TW | FURLOUGH | 12/2/2001 | 10/24/2036 | 18-May-00 | 10-Jun-01 | 18-May-00 | 18-May-00 |
| 9193 | 694819 | MOON N | OOO XXX | TW | FURLOUGH | 12/2/2001 | 6/10/2038 | 18-May-00 | 10-Jun-01 | 18-May-00 | 18-May-00 |
| 9194 | 694821 | ROBOHM JD | OOO XXX | TW | FURLOUGH | 12/2/2001 | 4/14/2040 | 18-May-00 | 10-Jun-01 | 18-May-00 | 18-May-00 |
| 9195 | 694822 | BENEDICT WL | OOO XXX | TW | FURLOUGH | 12/2/2001 | 8/2/2015 | 25-May-00 | 10-Jun-01 | 25-May-00 | 25-May-00 |
| 9196 | 694823 | BUDNICK RA | OOO XXX | TW | FURLOUGH | 12/2/2001 | 9/23/2025 | 25-May-00 | 10-Jun-01 | 25-May-00 | 25-May-00 |
| 9197 | 694826 | SIMON MB | OOO XXX | TW | FURLOUGH | 12/2/2001 | 8/2/2027 | 25-May-00 | 10-Jun-01 | 25-May-00 | 25-May-00 |
| 9198 | 694820 | PAPP RJ | LGAFOS80D | TW | | | 10/4/2024 | 25-May-00 | 10-Jun-01 | 31-Jul-11 | 17-Sep-11 |
| 9199 | 694827 | SOSINSKI ER | OOO XXX | TW | FURLOUGH | 12/2/2001 | 5/8/2030 | 25-May-00 | 10-Jun-01 | 25-May-00 | 25-May-00 |
| 9200 | 694824 | DICECCO T | MIAFO767I | TW | | | 9/26/2031 | 25-May-00 | 10-Jun-01 | 4-Mar-12 | 21-Apr-12 |
| 9201 | 694825 | JONES KL | OOO XXX | TW | FURLOUGH | 12/2/2001 | 9/27/2036 | 25-May-00 | 10-Jun-01 | 25-May-00 | 25-May-00 |
| 9202 | 694833 | ROGERS CJ | MIAFO737I | TW | | | 11/25/2018 | 1-Jun-00 | 10-Jun-01 | 7-Aug-11 | 24-Sep-11 |
| 9203 | 694830 | MUZZALL ME | MIAFO737I | TW | | | 7/13/2028 | 1-Jun-00 | 10-Jun-01 | 7-Aug-11 | 24-Sep-11 |
| 9204 | 694829 | MORRIS JT | OOO XXX | TW | FURLOUGH | 12/2/2001 | 3/31/2034 | 1-Jun-00 | 10-Jun-01 | 1-Jun-00 | 1-Jun-00 |
| 9205 | 694828 | MCGINNIS DC | DFWFOS80D | TW | | | 5/18/2034 | 1-Jun-00 | 10-Jun-01 | 7-Aug-11 | 24-Sep-11 |
| 9206 | 694832 | REDEKOPP KD | LGAFOS80D | TW | | | 3/9/2036 | 1-Jun-00 | 10-Jun-01 | 11-Mar-12 | 28-Apr-12 |
| 9207 | 694831 | PETERSEN DJ | DCAFOS80D | TW | | | 1/28/2037 | 1-Jun-00 | 10-Jun-01 | 7-Aug-11 | 24-Sep-11 |
| 9208 | 694837 | GOODSON RL | OOO XXX | TW | FURLOUGH | 12/2/2001 | 6/24/2024 | 8-Jun-00 | 10-Jun-01 | 8-Jun-00 | 8-Jun-00 |
| 9209 | 542234 | HAUCK LJ | OOO XXX | TW | FURLOUGH | 12/2/2001 | 5/26/2031 | 8-Jun-00 | 10-Jun-01 | 8-Jun-00 | 8-Jun-00 |
| 9210 | 694835 | GOETSCH CH | OOO XXX | TW | FURLOUGH | 12/2/2001 | 7/7/2033 | 8-Jun-00 | 10-Jun-01 | 8-Jun-00 | 8-Jun-00 |
| 9211 | 694834 | FRISTER KB | OOO XXX | TW | FURLOUGH | 12/2/2001 | 10/12/2031 | 8-Jun-00 | 10-Jun-01 | 8-Jun-00 | 8-Jun-00 |
| 9212 | 694838 | BENTLEY SC | OOO XXX | TW | FURLOUGH | 12/2/2001 | 5/24/2032 | 8-Jun-00 | 10-Jun-01 | 8-Jun-00 | 8-Jun-00 |
| 9213 | 694836 | GOODALE JA | OOO XXX | TW | FURLOUGH | 12/2/2001 | 12/17/2035 | 8-Jun-00 | 10-Jun-01 | 8-Jun-00 | 8-Jun-00 |
| 9214 | 694842 | HILL TA | OOO XXX | TW | FURLOUGH | 12/2/2001 | 6/29/2029 | 22-Jun-00 | 10-Jun-01 | 22-Jun-00 | 22-Jun-00 |
| 9215 | 694845 | SCHROEDER DJ | MIAFO767I | TW | | | 10/21/2029 | 22-Jun-00 | 10-Jun-01 | 28-Aug-11 | 15-Oct-11 |
| 9216 | 412115 | KARIMI A | OOO XXX | TW | FURLOUGH | 12/2/2001 | 2/4/2031 | 22-Jun-00 | 10-Jun-01 | 22-Jun-00 | 22-Jun-00 |
| 9217 | 694844 | SANTA.LUCIA.JR J | OOO XXX | TW | FURLOUGH | 12/2/2001 | 2/1/2033 | 22-Jun-00 | 10-Jun-01 | 22-Jun-00 | 22-Jun-00 |
| 9218 | 694840 | DAWSON CD | OOO XXX | TW | FURLOUGH | 12/2/2001 | 8/19/2034 | 22-Jun-00 | 10-Jun-01 | 22-Jun-00 | 22-Jun-00 |
| 9219 | 694843 | RUMACK MR | LGAFOS80D | TW | | | 10/20/2035 | 22-Jun-00 | 10-Jun-01 | 28-Aug-11 | 15-Oct-11 |
| 9220 | 694839 | BARRETT WT | OOO XXX | TW | FURLOUGH | 12/2/2001 | 6/19/2039 | 22-Jun-00 | 10-Jun-01 | 22-Jun-00 | 22-Jun-00 |
| 9221 | 694850 | LEVINE JC | OOO XXX | TW | FURLOUGH | 12/2/2001 | 9/11/2025 | 29-Jun-00 | 10-Jun-01 | 29-Jun-00 | 29-Jun-00 |
| 9222 | 694851 | ONEILL JP | OOO XXX | TW | FURLOUGH | 12/2/2001 | 10/28/2033 | 29-Jun-00 | 10-Jun-01 | 29-Jun-00 | 29-Jun-00 |
| 9223 | 694852 | SUTILA CR | OOO XXX | TW | FURLOUGH | 12/2/2001 | 7/2/2034 | 29-Jun-00 | 10-Jun-01 | 29-Jun-00 | 29-Jun-00 |
| 9224 | 694846 | BACON JW | OOO XXX | TW | FURLOUGH | 12/2/2001 | 10/22/2034 | 29-Jun-00 | 10-Jun-01 | 29-Jun-00 | 29-Jun-00 |
| 9225 | 694849 | DANIEL BC | DFWFOS80D | TW | | | 8/3/2036 | 29-Jun-00 | 10-Jun-01 | 4-Sep-11 | 22-Oct-11 |
| 9226 | 694853 | WHITLOCK MS | OOO XXX | TW | FURLOUGH | 12/2/2001 | 8/10/2036 | 29-Jun-00 | 10-Jun-01 | 29-Jun-00 | 29-Jun-00 |
| 9227 | 694847 | BLANCHARD CC | OOO XXX | TW | FURLOUGH | 11/8/2001 | 12/19/2036 | 29-Jun-00 | 10-Jun-01 | 29-Jun-00 | 29-Jun-00 |
| 9228 | 694854 | DEMERS JL | OOO XXX | TW | FURLOUGH | 11/8/2001 | 7/2/2022 | 6-Jul-00 | 10-Jun-01 | 6-Jul-00 | 6-Jul-00 |
| 9229 | 541873 | RYAN PT | MIAFO737I | TW | | | 8/22/2025 | 6-Jul-00 | 10-Jun-01 | 19-Oct-11 | 6-Dec-11 |
| 9230 | 162401 | BATH WM | OOO XXX | TW | FURLOUGH | 11/8/2001 | 8/5/2034 | 6-Jul-00 | 10-Jun-01 | 6-Jul-00 | 6-Jul-00 |
| 9231 | 694855 | SCANTLIN BD | MIAFO737I | TW | | | 9/27/2035 | 6-Jul-00 | 10-Jun-01 | 19-Oct-11 | 6-Dec-11 |
| 9232 | 694856 | TACKNEY EJ | OOO XXX | TW | FURLOUGH | 11/8/2001 | 8/23/2038 | 6-Jul-00 | 10-Jun-01 | 6-Jul-00 | 6-Jul-00 |
| 9233 | 680633 | SIMS MK | OOO XXX | TW | FURLOUGH | 11/8/2001 | 10/3/2024 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9234 | 694867 | SANFORD JG | OOO XXX | TW | FURLOUGH | 11/8/2001 | 10/21/2030 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9235 | 694868 | SAUTER DM | MIAFO767D | TW | | | 8/19/2031 | 20-Jul-00 | 10-Jun-01 | 2-Nov-11 | 20-Dec-11 |
| 9236 | 694857 | BLIK B | OOO XXX | TW | FURLOUGH | 11/8/2001 | 12/24/2031 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9237 | 694863 | LUEDERS ER | OOO XXX | TW | FURLOUGH | 11/8/2001 | 4/27/2032 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9238 | 694865 | PETTERSON KM | OOO XXX | TW | FURLOUGH | 11/8/2001 | 7/15/2033 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9239 | 694866 | ROBEY BD | LGAFO320D | TW | | | 12/8/2035 | 20-Jul-00 | 10-Jun-01 | 2-Nov-11 | 20-Dec-11 |
| 9240 | 694869 | SICOLI RJ | OOO XXX | TW | FURLOUGH | 11/8/2001 | 4/15/2036 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9241 | 694861 | INGRAM DW | OOO XXX | TW | FURLOUGH | 11/8/2001 | 5/19/2036 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9242 | 694862 | LONGLEY JT | OOO XXX | TW | FURLOUGH | 11/8/2001 | 6/28/2036 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9243 | 694864 | PARKER DK | OOO XXX | TW | FURLOUGH | 11/8/2001 | 7/13/2036 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9244 | 694858 | CHRISTOPHER CA | OOO XXX | TW | FURLOUGH | 11/8/2001 | 10/10/2036 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9245 | 694859 | DEAN.III CL | OOO XXX | TW | FURLOUGH | 11/8/2001 | 8/12/2038 | 20-Jul-00 | 10-Jun-01 | 20-Jul-00 | 20-Jul-00 |
| 9246 | 694870 | STONE CH | LGAFO737I | TW | | | 7/8/2042 | 20-Jul-00 | 10-Jun-01 | 23-May-12 | 10-Jul-12 |
| 9247 | 360283 | HOGAN JP | OOO XXX | TW | FURLOUGH | 11/8/2001 | 3/22/2025 | 3-Aug-00 | 10-Jun-01 | 3-Aug-00 | 3-Aug-00 |
| 9248 | 694874 | MASON RP | OOO XXX | TW | FURLOUGH | 11/8/2001 | 7/31/2028 | 3-Aug-00 | 10-Jun-01 | 3-Aug-00 | 3-Aug-00 |
| 9249 | 694873 | JAMES CW | OOO XXX | TW | FURLOUGH | 11/8/2001 | 3/21/2032 | 3-Aug-00 | 10-Jun-01 | 3-Aug-00 | 3-Aug-00 |
| 9250 | 694877 | SURAPINE MW | OOO XXX | TW | FURLOUGH | 11/8/2001 | 3/15/2035 | 3-Aug-00 | 10-Jun-01 | 3-Aug-00 | 3-Aug-00 |
| 9251 | 694876 | PRESTON RC | MIAFO767I | TW | | | 8/18/2035 | 3-Aug-00 | 10-Jun-01 | 16-Nov-11 | 3-Jan-12 |
| 9252 | 694872 | HINES R | MIAFO737I | TW | | | 2/24/2037 | 3-Aug-00 | 10-Jun-01 | 16-Nov-11 | 3-Jan-12 |
| 9253 | 694875 | MEIER DA | MIAFO737I | TW | | | 8/28/2039 | 3-Aug-00 | 10-Jun-01 | 16-Nov-11 | 3-Jan-12 |
| 9254 | 694871 | BELL JR | OOO XXX | TW | FURLOUGH | 11/8/2001 | 5/30/2040 | 3-Aug-00 | 10-Jun-01 | 3-Aug-00 | 3-Aug-00 |
| 9255 | 694878 | ANBARTOUMIAN DG | OOO XXX | TW | RESIGNED | 10/1/2013 | 10/31/2024 | 17-Aug-00 | 10-Jun-01 | 14-Mar-12 | 1-May-12 |
| 9256 | 694880 | MACPHERSON GB | OOO XXX | TW | FURLOUGH | 11/8/2001 | 8/1/2028 | 17-Aug-00 | 10-Jun-01 | 17-Aug-00 | 17-Aug-00 |
| 9257 | 411727 | CREAGH GD | LGAFO320D | TW | | | 12/18/2029 | 17-Aug-00 | 10-Jun-01 | 30-Nov-11 | 17-Jan-12 |
| 9258 | 694883 | TOWNE SW | OOO XXX | TW | FURLOUGH | 11/8/2001 | 7/3/2033 | 17-Aug-00 | 10-Jun-01 | 17-Aug-00 | 17-Aug-00 |
| 9259 | 694881 | SCHREINER DC | OOO XXX | TW | FURLOUGH | 11/8/2001 | 2/12/2034 | 17-Aug-00 | 10-Jun-01 | 17-Aug-00 | 17-Aug-00 |
| 9260 | 694884 | TRAMPE DM | OOO XXX | TW | FURLOUGH | 11/8/2001 | 3/20/2038 | 17-Aug-00 | 10-Jun-01 | 17-Aug-00 | 17-Aug-00 |
| 9261 | 694879 | JOHNSON CA | OOO XXX | TW | FURLOUGH | 11/8/2001 | 10/11/2039 | 17-Aug-00 | 10-Jun-01 | 17-Aug-00 | 17-Aug-00 |
| 9262 | 694882 | GALLIANO ML | OOO XXX | TW | FURLOUGH | 11/8/2001 | 10/26/2039 | 17-Aug-00 | 10-Jun-01 | 17-Aug-00 | 17-Aug-00 |
| 9263 | 694889 | SISSON RA | DFWFOS80D | TW | | | 4/27/2028 | 24-Aug-00 | 10-Jun-01 | 21-Mar-12 | 8-May-12 |
| 9264 | 694886 | COOGAN WM | OOO XXX | TW | FURLOUGH | 11/8/2001 | 4/13/2030 | 24-Aug-00 | 10-Jun-01 | 24-Aug-00 | 24-Aug-00 |
| 9265 | 694890 | WALLIN BS | OOO XXX | TW | FURLOUGH | 11/8/2001 | 7/17/2034 | 24-Aug-00 | 10-Jun-01 | 24-Aug-00 | 24-Aug-00 |
| 9266 | 694887 | MCKENZIE TD | MIAFO737D | TW | | | 10/18/2034 | 24-Aug-00 | 10-Jun-01 | 27-Jun-12 | 14-Aug-12 |
| 9267 | 694888 | PRATZ TL | LGAFO737D | TW | | | 5/18/2037 | 24-Aug-00 | 10-Jun-01 | 21-Dec-11 | 7-Feb-12 |
| 9268 | 694885 | DOUGLASS BA | OOO XXX | TW | FURLOUGH | 11/8/2001 | 5/2/2040 | 24-Aug-00 | 10-Jun-01 | 24-Aug-00 | 24-Aug-00 |
| 9269 | 694897 | SOMMERS DE | ORDFOS80D | TW | | | 5/6/2030 | 21-Sep-00 | 10-Jun-01 | 4-Jan-12 | 21-Feb-12 |
| 9270 | 694896 | SOAR EW | OOO XXX | TW | FURLOUGH | 11/8/2001 | 8/16/2033 | 21-Sep-00 | 10-Jun-01 | 21-Sep-00 | 21-Sep-00 |
| 9271 | 694893 | KATT EB | OOO XXX | TW | FURLOUGH | 11/8/2001 | 4/17/2034 | 21-Sep-00 | 10-Jun-01 | 21-Sep-00 | 21-Sep-00 |
| 9272 | 694894 | KOSTEN JS | OOO XXX | TW | FURLOUGH | 11/8/2001 | 5/16/2034 | 21-Sep-00 | 10-Jun-01 | 21-Sep-00 | 21-Sep-00 |
| 9273 | 694891 | DAVIS RS | LGAFOS80D | TW | | | 8/25/2034 | 21-Sep-00 | 10-Jun-01 | 18-Jan-12 | 6-Mar-12 |
| 9274 | 694895 | MEISNER SJ | OOO XXX | TW | CRMLOA | 9/11/2013 | 3/10/2035 | 21-Sep-00 | 10-Jun-01 | 25-Jul-12 | 11-Sep-12 |
| 9275 | 694892 | LASHLEY CP | OOO XXX | TW | FURLOUGH | 11/8/2001 | 2/15/2036 | 21-Sep-00 | 10-Jun-01 | 21-Sep-00 | 21-Sep-00 |
| 9276 | 691816 | HAGER C | MIAFO767I | TW | | | 8/20/2038 | 21-Sep-00 | 10-Jun-01 | 25-Jul-12 | 11-Sep-12 |
| 9277 | 694901 | PAXTON DF | MIAFO767D | TW | | | 5/5/2020 | 5-Oct-00 | 10-Jun-01 | 8-Aug-12 | 25-Sep-12 |
| 9278 | 694902 | STEELE RM | MIAFO767I | TW | | | 2/21/2026 | 5-Oct-00 | 10-Jun-01 | 8-Aug-12 | 25-Sep-12 |
| 9279 | 694904 | YANKE BN | MIAFO767I | TW | | | 6/14/2027 | 5-Oct-00 | 10-Jun-01 | 18-Jan-12 | 6-Mar-12 |
| 9280 | 640307 | REDDING RD | DCAFOS80D | TW | | | 4/23/2028 | 5-Oct-00 | 10-Jun-01 | 18-Jan-12 | 6-Mar-12 |
| 9281 | 694899 | BRYANT ME | LGAFO737D | TW | | | 7/5/2028 | 5-Oct-00 | 10-Jun-01 | 2-May-12 | 19-Jun-12 |
| 9282 | 694898 | BARLOW GW | MIAFO767I | TW | | | 9/21/2034 | 5-Oct-00 | 10-Jun-01 | 18-Jan-12 | 6-Mar-12 |
| 9283 | 694900 | PABON JL | OOO XXX | TW | FURLOUGH | 11/8/2001 | 9/21/2035 | 5-Oct-00 | 10-Jun-01 | 5-Oct-00 | 5-Oct-00 |
| 9284 | 694903 | STEWART RL | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/20/2037 | 5-Oct-00 | 10-Jun-01 | 5-Oct-00 | 5-Oct-00 |
| 9285 | 694907 | GIBBONS TS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 5/21/2033 | 19-Oct-00 | 10-Jun-01 | 19-Oct-00 | 19-Oct-00 |
| 9286 | 694910 | PERNEREWSKI CA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/15/2034 | 19-Oct-00 | 10-Jun-01 | 19-Oct-00 | 19-Oct-00 |
| 9287 | 694905 | VISIC N | MIAFO767D | TW | | | 1/16/2037 | 19-Oct-00 | 10-Jun-01 | 10-Mar-12 | 10-Mar-12 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9288 694906 | MAYER DJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/2/2037 | 19-Oct-00 | 10-Jun-01 | 19-Oct-00 | 19-Oct-00 |
| 9289 694908 | LUSH TM | LGAFO737D | TW | | | 7/20/2040 | 19-Oct-00 | 10-Jun-01 | 10-Mar-12 | 10-Mar-12 |
| 9290 694909 | SCHUERMANN SA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 2/1/2041 | 19-Oct-00 | 10-Jun-01 | 19-Oct-00 | 19-Oct-00 |
| 9291 694918 | YEAGER JM | DFWFO320D | TW | | | 11/25/2031 | 26-Oct-00 | 10-Jun-01 | 17-Mar-12 | 17-Mar-12 |
| 9292 694915 | HINES DM | LGAFO737D | TW | | | 11/3/2033 | 26-Oct-00 | 10-Jun-01 | 9-Jun-12 | 9-Jun-12 |
| 9293 694911 | BRISKEY MJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 11/9/2033 | 26-Oct-00 | 10-Jun-01 | 26-Oct-00 | 26-Oct-00 |
| 9294 694916 | SMITH MR | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/30/2035 | 26-Oct-00 | 10-Jun-01 | 26-Oct-00 | 26-Oct-00 |
| 9295 694914 | DAVIS PL | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/19/2037 | 26-Oct-00 | 10-Jun-01 | 26-Oct-00 | 26-Oct-00 |
| 9296 694912 | COOK EL | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/30/2038 | 26-Oct-00 | 10-Jun-01 | 26-Oct-00 | 26-Oct-00 |
| 9297 694913 | CRITER CM | OOO XXX | TW | FURLOUGH | 10/1/2001 | 5/13/2039 | 26-Oct-00 | 10-Jun-01 | 26-Oct-00 | 26-Oct-00 |
| 9298 694917 | STAUFFER CW | OOO XXX | TW | FURLOUGH | 10/1/2001 | 7/17/2040 | 26-Oct-00 | 10-Jun-01 | 26-Oct-00 | 26-Oct-00 |
| 9299 694921 | MORRIS LB | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/9/2028 | 14-Nov-00 | 10-Jun-01 | 14-Nov-00 | 14-Nov-00 |
| 9300 694920 | CONNOLLY JY | OOO XXX | TW | FURLOUGH | 10/1/2001 | 2/20/2032 | 14-Nov-00 | 10-Jun-01 | 14-Nov-00 | 14-Nov-00 |
| 9301 694922 | STUDER TK | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/13/2035 | 14-Nov-00 | 10-Jun-01 | 14-Nov-00 | 14-Nov-00 |
| 9302 694923 | LIGHT SG | MIAFO767I | TW | | | 12/6/2036 | 14-Nov-00 | 10-Jun-01 | 19-Apr-12 | 19-Apr-12 |
| 9303 694919 | COLMARK BA | ORDFOS80D | TW | | | 9/29/2037 | 14-Nov-00 | 10-Jun-01 | 5-Apr-12 | 5-Apr-12 |
| 9304 694931 | FRAZIER FA | OOO XXX | TW | RESIGNED | 9/25/2013 | 2/11/2014 | 6-Dec-00 | 10-Jun-01 | 30-Nov-12 | 6-Dec-00 |
| 9305 694924 | NISHIMUTA MP | OOO XXX | TW | FURLOUGH | 10/1/2001 | 11/15/2016 | 6-Dec-00 | 10-Jun-01 | 28-Mar-13 | 28-Mar-13 |
| 9306 694932 | FOGARTY III WM | LGAFO737D | TW | | | 11/27/2026 | 6-Dec-00 | 10-Jun-01 | 16-Nov-12 | 16-Nov-12 |
| 9307 694936 | MITCHELL SA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/6/2027 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9308 694937 | RUFFALO JP | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/29/2033 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9309 694929 | GILLIAM TJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 3/16/2035 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9310 694927 | STEWART JA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/4/2036 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9311 694935 | PAYETTE SA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 5/21/2036 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9312 694928 | JEFFRIES RH | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/13/2037 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9313 694934 | BAILEYS JR | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/22/2037 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9314 572687 | KAHLER AJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 2/27/2038 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9315 694926 | ARMBRUSTER JT | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/16/2038 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9316 694933 | VERRI AL | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/30/2039 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9317 691880 | KUZNOF MC | OOO XXX | TW | FURLOUGH | 10/1/2001 | 3/6/2040 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9318 694925 | JOLLEY DR | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/31/2041 | 6-Dec-00 | 10-Jun-01 | 6-Dec-00 | 6-Dec-00 |
| 9319 694938 | MCCRILLIS RT | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/2/2018 | 12-Dec-00 | 10-Jun-01 | 12-Dec-00 | 12-Dec-00 |
| 9320 694940 | LEEDOM DL | OOO XXX | TW | CRMLOA | 9/11/2013 | 8/2/2027 | 12-Dec-00 | 10-Jun-01 | 22-Nov-12 | 22-Nov-12 |
| 9321 694930 | BAKER RM | MIAFO737I | TW | | | 5/31/2031 | 12-Dec-00 | 10-Jun-01 | 17-May-12 | 17-May-12 |
| 9322 694939 | SWANN DA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/28/2033 | 12-Dec-00 | 10-Jun-01 | 12-Dec-00 | 12-Dec-00 |
| 9323 694942 | ROSE SN | OOO XXX | TW | FURLOUGH | 10/1/2001 | 10/14/2034 | 12-Dec-00 | 10-Jun-01 | 12-Dec-00 | 12-Dec-00 |
| 9324 694943 | KLEIN CV | MIAFO767I | TW | | | 10/3/2035 | 12-Dec-00 | 10-Jun-01 | 22-Nov-12 | 22-Nov-12 |
| 9325 694941 | HERREN JR | MIAFO737I | TW | | | 9/21/2038 | 12-Dec-00 | 10-Jun-01 | 28-Jun-12 | 28-Jun-12 |
| 9326 694949 | ANGUITA A | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/2/2024 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9327 493635 | FREEMAN TA | DFWFO320D | TW | | | 9/2/2025 | 27-Dec-00 | 10-Jun-01 | 1-Jun-12 | 1-Jun-12 |
| 9328 694946 | ABBEY LR | OOO XXX | TW | FURLOUGH | 10/1/2001 | 1/13/2027 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9329 694952 | SALVAGGIO WJ | OOO XXX | TW | CRMLOA | 3/6/2013 | 6/8/2028 | 27-Dec-00 | 10-Jun-01 | 1-Jun-12 | 1-Jun-12 |
| 9330 075571 | MCLEAN JA | MIAFO737I | TW | | | 2/9/2029 | 27-Dec-00 | 10-Jun-01 | 1-Feb-13 | 1-Feb-13 |
| 9331 461161 | GILBERT GJ | DFWFO320D | TW | | | 6/1/2030 | 27-Dec-00 | 10-Jun-01 | 1-Jun-12 | 1-Jun-12 |
| 9332 694950 | ANDERSON KM | OOO XXX | TW | FURLOUGH | 10/1/2001 | 1/16/2033 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9333 694947 | MANN DE | OOO XXX | TW | FURLOUGH | 10/1/2001 | 6/18/2033 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9334 694951 | RITTLE.JR JM | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/16/2033 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9335 694945 | HOLLEY EE | OOO XXX | TW | FURLOUGH | 10/1/2001 | 2/25/2034 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9336 694948 | CZOP CM | OOO XXX | TW | FURLOUGH | 10/1/2001 | 10/23/2034 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9337 516845 | MOUTSATSOS AJ | LGAFO320D | TW | | | 12/3/2036 | 27-Dec-00 | 10-Jun-01 | 1-Jun-12 | 1-Jun-12 |
| 9338 694944 | COLE MC | LGAFOS80D | TW | | | 1/9/2039 | 27-Dec-00 | 10-Jun-01 | 1-Jun-12 | 1-Jun-12 |
| 9339 694954 | BROWN.III WT | OOO XXX | TW | FURLOUGH | 10/1/2001 | 2/12/2040 | 27-Dec-00 | 10-Jun-01 | 27-Dec-00 | 27-Dec-00 |
| 9340 694955 | ASSOR PD | MIAFO767I | TW | | | 9/5/2023 | 4-Jan-01 | 10-Jun-01 | 9-Jun-12 | 9-Jun-12 |
| 9341 694957 | WOODBURNE JR | OOO XXX | TW | FURLOUGH | 10/1/2001 | 5/4/2034 | 4-Jan-01 | 10-Jun-01 | 4-Jan-01 | 4-Jan-01 |
| 9342 694960 | CURRY MS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 7/4/2036 | 4-Jan-01 | 10-Jun-01 | 4-Jan-01 | 4-Jan-01 |
| 9343 694962 | SANFORD L | MIAFO737I | TW | | | 6/30/2037 | 4-Jan-01 | 10-Jun-01 | 4-Aug-12 | 4-Aug-12 |
| 9344 694961 | WINKELMAN RC | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/31/2037 | 4-Jan-01 | 10-Jun-01 | 4-Jan-01 | 4-Jan-01 |
| 9345 694958 | SECORD WF | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/11/2041 | 4-Jan-01 | 10-Jun-01 | 4-Jan-01 | 4-Jan-01 |
| 9346 694956 | HARTER TW | MIAFO737D | TW | | | 11/15/2042 | 4-Jan-01 | 10-Jun-01 | 15-Dec-12 | 15-Dec-12 |
| 9347 640368 | JOHNSON CA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 3/24/2025 | 1-Feb-01 | 10-Jun-01 | 1-Feb-01 | 1-Feb-01 |
| 9348 694964 | NILSSON FI | OOO XXX | TW | FURLOUGH | 10/1/2001 | 5/24/2031 | 1-Feb-01 | 10-Jun-01 | 1-Feb-01 | 1-Feb-01 |
| 9349 694966 | GORTON KS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/16/2032 | 1-Feb-01 | 10-Jun-01 | 1-Feb-01 | 1-Feb-01 |
| 9350 572128 | WOOD JA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 6/13/2033 | 1-Feb-01 | 10-Jun-01 | 1-Feb-01 | 1-Feb-01 |
| 9351 694965 | CLUCK JA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/13/2033 | 1-Feb-01 | 10-Jun-01 | 1-Feb-01 | 1-Feb-01 |
| 9352 694967 | MOORE JS | MIAFO767I | TW | | | 2/11/2035 | 1-Feb-01 | 10-Jun-01 | 7-Jul-12 | 7-Jul-12 |
| 9353 541290 | ROSE CM | OOO XXX | TW | CRMLOA | 6/28/2013 | 9/11/2034 | 1-Feb-01 | 10-Jun-01 | 7-Jul-12 | 7-Jul-12 |
| 9354 694963 | WEEKS C | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/30/2038 | 1-Feb-01 | 10-Jun-01 | 1-Feb-01 | 1-Feb-01 |
| 9355 541830 | OLSON JB | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/29/2030 | 8-Feb-01 | 10-Jun-01 | 8-Feb-01 | 8-Feb-01 |
| 9356 596567 | PRICE JM | MIAFO767I | TW | | | 2/15/2032 | 8-Feb-01 | 10-Jun-01 | 14-Jul-12 | 14-Jul-12 |
| 9357 329778 | STEWART GW | OOO XXX | TW | FURLOUGH | 10/1/2001 | 5/24/2032 | 8-Feb-01 | 10-Jun-01 | 8-Feb-01 | 8-Feb-01 |
| 9358 694968 | MOLNAR DW | MIAFO767D | TW | | | 3/8/2038 | 8-Feb-01 | 10-Jun-01 | 14-Jul-12 | 14-Jul-12 |
| 9359 694971 | THOMPSON TL | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/15/2038 | 8-Feb-01 | 10-Jun-01 | 8-Feb-01 | 8-Feb-01 |
| 9360 694969 | JENKINS TS | DFWFOS80D | TW | | | 2/12/2040 | 8-Feb-01 | 10-Jun-01 | 11-Aug-12 | 11-Aug-12 |
| 9361 694970 | GRONDIN MG | MIAFO737D | TW | | | 11/8/2041 | 8-Feb-01 | 10-Jun-01 | 22-Sep-12 | 22-Sep-12 |
| 9362 694977 | BUENDIA RE | OOO XXX | TW | FURLOUGH | 10/1/2001 | 10/29/2024 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9363 694973 | POLONIUS JK | MIAFO767D | TW | | | 10/2/2028 | 22-Feb-01 | 10-Jun-01 | 2-Feb-13 | 2-Feb-13 |
| 9364 694974 | ANDERSON MA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 11/9/2028 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9365 694976 | CAPRISTO LP | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/17/2029 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9366 572700 | SULLIVAN DS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 3/10/2030 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9367 694981 | STOVER KB | DFWFOS80D | TW | | | 6/9/2030 | 22-Feb-01 | 10-Jun-01 | 28-Jul-12 | 28-Jul-12 |
| 9368 694982 | CALICO CJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 1/14/2031 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9369 694972 | PHINNEY JJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/26/2031 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9370 694983 | LONGLEY RG | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/20/2032 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9371 694979 | FREEMAN MW | DFWFOS80D | TW | | | 2/24/2033 | 22-Feb-01 | 10-Jun-01 | 28-Jul-12 | 28-Jul-12 |
| 9372 694975 | GILFERT TE | LGAFOS80D | TW | | | 5/17/2033 | 22-Feb-01 | 10-Jun-01 | 28-Jul-12 | 28-Jul-12 |
| 9373 694978 | PAMPLIN WF | MIAFO737D | TW | | | 12/8/2033 | 22-Feb-01 | 10-Jun-01 | 11-Aug-12 | 11-Aug-12 |
| 9374 694980 | SCHMIDT CJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 6/16/2037 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9375 694984 | KARKMAN SJ | MIAFO767D | TW | | | 10/29/2038 | 22-Feb-01 | 10-Jun-01 | 2-Feb-13 | 2-Feb-13 |
| 9376 694986 | GATZULIS SM | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/3/2040 | 22-Feb-01 | 10-Jun-01 | 22-Feb-01 | 22-Feb-01 |
| 9377 694985 | CLARK MR | MIAFO737I | TW | | | 6/28/2041 | 22-Feb-01 | 10-Jun-01 | 11-Aug-12 | 11-Aug-12 |
| 9378 694990 | PARKS VA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 1/20/2027 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9379 694994 | LAPPIER MS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 4/15/2029 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9380 694989 | MACIAG CJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 3/28/2032 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9381 694988 | LALLY JS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 7/7/2035 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9382 694992 | GREGORY JD | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/29/2035 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9383 694993 | STROUP CG | OOO XXX | TW | FURLOUGH | 10/1/2001 | 2/4/2036 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9384 694987 | ROTH BS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/2/2036 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9385 694991 | LEUWERKE CD | OOO XXX | TW | FURLOUGH | 10/1/2001 | 1/13/2039 | 8-Mar-01 | 10-Jun-01 | 8-Mar-01 | 8-Mar-01 |
| 9386 625105 | ROGERS SF | DFWFOS80D | TW | | | 11/11/2029 | 29-Mar-01 | 10-Jun-01 | 29-Sep-12 | 29-Sep-12 |
| 9387 625106 | WARD DF | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/30/2030 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9388 625100 | FARLOW SA | OOO XXX | TW | FURLOUGH | 10/1/2001 | 8/2/2031 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9389 625108 | WOOD GE | OOO XXX | TW | MDSB | 8/18/2013 | 12/28/2031 | 29-Mar-01 | 10-Jun-01 | 15-Sep-12 | 15-Sep-12 |
| 9390 625102 | REED RS | MIAFO737D | TW | | | 2/22/2033 | 29-Mar-01 | 10-Jun-01 | 15-Sep-12 | 15-Sep-12 |
| 9391 694998 | DUCHARME CS | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/2/2034 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9392 694999 | HUTCHINSON NE | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/21/2035 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9393 625103 | DESHON DL | OOO XXX | TW | FURLOUGH | 10/1/2001 | 3/14/2037 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9394 625107 | HOCH DJ | OOO XXX | TW | FURLOUGH | 10/1/2001 | 5/19/2037 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9395 625101 | RICE SM | OOO XXX | TW | FURLOUGH | 10/1/2001 | 10/8/2037 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9396 694997 | STARLEY NW | OOO XXX | TW | FURLOUGH | 10/1/2001 | 10/21/2039 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9397 625109 | GILBERT JT | MIAFO737I | TW | | | 9/21/2040 | 29-Mar-01 | 10-Jun-01 | 15-Sep-12 | 15-Sep-12 |
| 9398 694996 | PARKER RK | OOO XXX | TW | FURLOUGH | 10/1/2001 | 12/30/2040 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9399 694995 | GLASSCOCK LK | OOO XXX | TW | FURLOUGH | 10/1/2001 | 9/8/2041 | 29-Mar-01 | 10-Jun-01 | 29-Mar-01 | 29-Mar-01 |
| 9400 178784 | MATHISEN S | LGAFO737D | AA | | | 6/1/2026 | 20-Mar-13 | 10-Jun-01 | 21-Aug-89 | 1-May-13 |
| 9401 178894 | LASSEN BP | MIAFO737I | AA | | | 6/15/2024 | 20-Mar-13 | 10-Jun-01 | 2-Oct-89 | 1-May-13 |
| 9402 601260 | BROWN WG | LGAFO737D | AA | | | 8/1/2029 | 20-Mar-13 | 10-Jun-01 | 7-Oct-89 | 1-May-13 |
| 9403 601258 | BRADY P | LGAFO737D | AA | | | 8/6/2021 | 15-May-13 | 10-Jun-11 | 7-Oct-89 | 26-Jun-13 |
| 9404 192180 | RICHARDS JH | LGAFO737D | AA | | | 12/18/2021 | 20-Mar-13 | 10-Jun-01 | 16-Oct-89 | 1-May-13 |
| 9405 173746 | ANDERSON LE | MIAFO737D | AA | | | 7/30/2022 | 20-Mar-13 | 10-Jun-01 | 4-Feb-90 | 1-May-13 |
| 9406 173750 | ILG LL | LGAFOS80D | AA | | | 4/12/2026 | 20-Mar-13 | 10-Jun-01 | 23-Oct-89 | 1-May-13 |
| 9407 179701 | LOFTUS FJ | LGAFOS80D | AA | | | 9/18/2026 | 20-Mar-13 | 10-Jun-01 | 23-Oct-89 | 1-May-13 |
| 9408 162558 | REINHOLD K | LGAFO320D | AA | | | 8/2/2028 | 20-Mar-13 | 10-Jun-01 | 23-Oct-89 | 1-May-13 |
| 9409 604685 | GIBSON JB | OOO XXX | AA | | | 8/4/2019 | 23-Apr-01 | 10-Jun-01 | 23-Apr-01 | 10-Jun-01 |
| 9410 604688 | HINEBAUGH MA | MIAFO737I | AA | | | 6/26/2022 | 23-Apr-01 | 10-Jun-01 | 23-Apr-01 | 26-Feb-13 |
| 9411 604689 | GRUENEWALD TE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/17/2022 | 23-Apr-01 | 10-Jun-01 | 23-Apr-01 | 10-Jun-01 |
| 9412 604686 | MAYBERRY SM | LGAFOS80D | AA | | | 12/20/2021 | 23-Apr-01 | 11-Jun-01 | 3-Apr-13 | 22-May-13 |
| 9413 604691 | HARRINGTON JD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/3/2023 | 23-Apr-01 | 11-Jun-01 | 23-Apr-01 | 11-Jun-01 |
| 9414 604687 | BOURNE RS | DFWFOS80D | AA | | | 6/17/2022 | 23-Apr-01 | 12-Jun-01 | 23-Apr-01 | 13-Dec-12 |
| 9415 604690 | JOHNSON DC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/29/2022 | 23-Apr-01 | 13-Jun-01 | 23-Apr-01 | 13-Jun-01 |
| 9416 604692 | DOMINY GC | MIAFO737I | AA | | | 11/16/2023 | 23-Apr-01 | 13-Jun-01 | 26-Dec-12 | 15-Feb-13 |

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9417 | 604693 | MATTIE JC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/13/2024 | 23-Apr-01 | 14-Jun-01 | 23-Apr-01 | 14-Jun-01 |
| 9418 | 604696 | SCHMITT DL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/4/2025 | 23-Apr-01 | 14-Jun-01 | 23-Apr-01 | 14-Jun-01 |
| 9419 | 604695 | BRADY JK | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/4/2024 | 23-Apr-01 | 15-Jun-01 | 23-Apr-01 | 15-Jun-01 |
| 9420 | 604698 | HUDDLESTON J | MIAFO737I | AA | | | 9/5/2026 | 23-Apr-01 | 16-Jun-01 | 17-Apr-13 | 10-Jun-13 |
| 9421 | 604699 | ARSENAULT MJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/15/2026 | 23-Apr-01 | 16-Jun-01 | 23-Apr-01 | 16-Jun-01 |
| 9422 | 604705 | DITTUS RJ | OOO XXX | AA | CRMLOA | 4/3/2013 | 10/20/2030 | 23-Apr-01 | 17-Jun-01 | 24-Oct-12 | 18-Dec-12 |
| 9423 | 580444 | CAREY CA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/27/2025 | 23-Apr-01 | 18-Jun-01 | 6-Sep-99 | 18-Jun-01 |
| 9424 | 604702 | IRVIN JR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/9/2027 | 23-Apr-01 | 18-Jun-01 | 23-Apr-01 | 18-Jun-01 |
| 9425 | 604704 | ANTCLIFF DE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/12/2030 | 23-Apr-01 | 19-Jun-01 | 23-Apr-01 | 19-Jun-01 |
| 9426 | 604701 | FREYTES RS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/19/2027 | 23-Apr-01 | 20-Jun-01 | 23-Apr-01 | 20-Jun-01 |
| 9427 | 604706 | VON THADEN CR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/13/2031 | 23-Apr-01 | 20-Jun-01 | 23-Apr-01 | 20-Jun-01 |
| 9428 | 604709 | EVANS SA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/23/2031 | 23-Apr-01 | 20-Jun-01 | 23-Apr-01 | 20-Jun-01 |
| 9429 | 604708 | DEBORGER DA | MIAFO767D | AA | | | 5/18/2031 | 22-Jun-01 | 22-Jun-01 | 17-Apr-13 | 16-Jun-13 |
| 9430 | 604703 | KEMP TM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/22/2027 | 23-Apr-01 | 24-Jun-01 | 23-Apr-01 | 24-Jun-01 |
| 9431 | 604711 | RIDER SM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/20/2031 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9432 | 604710 | HONER JG | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/17/2031 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9433 | 604712 | CRUPI PM | OOO XXX | AA | CRMLOA | 4/3/2013 | 3/22/2032 | 23-Apr-01 | 28-Jun-01 | 24-Oct-12 | 29-Dec-12 |
| 9434 | 604713 | NELSON AJ | OOO XXX | AA | CRMLOA | 4/3/2013 | 5/8/2032 | 23-Apr-01 | 28-Jun-01 | 24-Oct-12 | 29-Dec-12 |
| 9435 | 604714 | FITZGERALD PT | OOO XXX | AA | CRMLOA | 4/3/2013 | 11/12/2032 | 23-Apr-01 | 28-Jun-01 | 24-Oct-12 | 29-Dec-12 |
| 9436 | 604715 | PREIMESBERGER TP | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/28/2033 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9437 | 604719 | HAMILTON EE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/22/2033 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9438 | 604720 | KELLY BD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/30/2033 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9439 | 604721 | HARMON TJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/13/2033 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9440 | 604722 | SHORT III GH | MIAFO737I | AA | | | 12/8/2033 | 23-Apr-01 | 28-Jun-01 | 24-Oct-12 | 29-Dec-12 |
| 9441 | 604723 | KRUPP RL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/9/2034 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9442 | 604724 | WELCH DD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/20/2034 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9443 | 604725 | MEARS MA | MIAFO737I | AA | | | 2/27/2034 | 23-Apr-01 | 28-Jun-01 | 30-May-01 | 29-Dec-12 |
| 9444 | 604726 | FAUBER RB | OOO XXX | AA | CRMLOA | 4/3/2013 | 4/13/2034 | 23-Apr-01 | 28-Jun-01 | 24-Oct-12 | 29-Dec-12 |
| 9445 | 604727 | HOUSEWORTH CF | OOO XXX | AA | CRMLOA | 4/3/2013 | 5/15/2034 | 23-Apr-01 | 28-Jun-01 | 24-Oct-12 | 29-Dec-12 |
| 9446 | 604728 | SANBORN GG | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/9/2034 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9447 | 604729 | KENNEDY KJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/1/2035 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9448 | 604730 | DOORENBOS BJ | OOO XXX | AA | CRMLOA | 4/3/2013 | 3/28/2035 | 23-Apr-01 | 28-Jun-01 | 24-Oct-12 | 29-Dec-12 |
| 9449 | 604731 | HANNA RP | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/5/2036 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9450 | 604732 | EDELMAN SP | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/26/2036 | 23-Apr-01 | 28-Jun-01 | 23-Apr-01 | 28-Jun-01 |
| 9451 | 374279 | TAYLOR MA | MIAFO737D | AA | | | 6/29/2028 | 17-Apr-13 | 28-Jun-01 | 7-Sep-87 | 29-May-13 |
| 9452 | 192211 | LOVINGOOD DH | MIAFO737I | AA | | | 10/7/2027 | 17-Apr-13 | 28-Jun-01 | 2-Nov-89 | 29-May-13 |
| 9453 | 179050 | BISHOP DJ | MIAFO737D | AA | | | 12/11/2023 | 25-Sep-13 | 28-Jun-01 | 13-Nov-89 | 6-Nov-13 |
| 9454 | 179068 | KAABER BH | MIAFO737I | AA | | | 4/14/2023 | 17-Apr-13 | 28-Jun-01 | 4-Dec-89 | 29-May-13 |
| 9455 | 192266 | FOWLER WL | MIAFO737I | AA | | | 2/6/2024 | 17-Apr-13 | 28-Jun-01 | 7-Dec-89 | 29-May-13 |
| 9456 | 601287 | MICHAUD DA | LGAFO737D | AA | | | 7/29/2028 | 17-Apr-13 | 28-Jun-01 | 2-Jan-90 | 29-May-13 |
| 9457 | 192303 | BLACK KA | MIAFO737D | AA | | | 12/4/2028 | 17-Apr-13 | 29-Jun-01 | 4-Jan-90 | 28-Jan-13 |
| 9458 | 179725 | BEACH JC | MIAFO737I | AA | | | 11/23/2024 | 17-Apr-13 | 28-Jun-01 | 8-Jan-90 | 29-May-13 |
| 9459 | 179723 | ALLISON KH | LGAFO737D | AA | | | 5/30/2028 | 17-Apr-13 | 28-Jun-01 | 8-Jan-90 | 29-May-13 |
| 9460 | 604718 | ZEIGLER RO | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/20/2020 | 7-May-01 | 28-Jun-01 | 7-May-01 | 28-Jun-01 |
| 9461 | 604733 | CARD BE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/4/2023 | 7-May-01 | 28-Jun-01 | 7-May-01 | 28-Jun-01 |
| 9462 | 604697 | WISNIEWSKI ME | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/20/2019 | 7-May-01 | 29-Jun-01 | 7-May-01 | 29-Jun-01 |
| 9463 | 604735 | MCVANEY GP | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/20/2023 | 7-May-01 | 29-Jun-01 | 7-May-01 | 29-Jun-01 |
| 9464 | 604737 | AYUSO CE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/7/2024 | 7-May-01 | 29-Jun-01 | 7-May-01 | 29-Jun-01 |
| 9465 | 604738 | RHODES GJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/21/2024 | 7-May-01 | 29-Jun-01 | 7-May-01 | 29-Jun-01 |
| 9466 | 604736 | PURTLE DS | OOO XXX | AA | CRMLOA | 4/17/2013 | 4/10/2024 | 7-May-01 | 30-Jun-01 | 21-Nov-12 | 14-Jan-13 |
| 9467 | 604739 | JENSEN KM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/12/2024 | 7-May-01 | 30-Jun-01 | 7-May-01 | 30-Jun-01 |
| 9468 | 604746 | BUSH ET | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/25/2027 | 7-May-01 | 1-Jul-01 | 7-May-01 | 1-Jul-01 |
| 9469 | 604742 | HAZELRIGG TK | ORDFOS80D | AA | | | 5/14/2026 | 7-May-01 | 2-Jul-01 | 7-May-01 | 16-Jan-13 |
| 9470 | 604745 | ADAMS SG | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/4/2027 | 7-May-01 | 2-Jul-01 | 7-May-01 | 2-Jul-01 |
| 9471 | 604740 | CRAWFORD S | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/19/2025 | 7-May-01 | 3-Jul-01 | 7-May-01 | 3-Jul-01 |
| 9472 | 604748 | ROBICHAUD RM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/5/2028 | 7-May-01 | 4-Jul-01 | 7-May-01 | 4-Jul-01 |
| 9473 | 604741 | NEUHAUS DC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/1/2025 | 7-May-01 | 5-Jul-01 | 7-May-01 | 5-Jul-01 |
| 9474 | 604747 | GRANT T | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/28/2024 | 7-May-01 | 5-Jul-01 | 7-May-01 | 5-Jul-01 |
| 9475 | 604753 | GRUCHOT GJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/19/2030 | 7-May-01 | 5-Jul-01 | 7-May-01 | 5-Jul-01 |
| 9476 | 604743 | IRONS SD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/13/2026 | 7-May-01 | 6-Jul-01 | 7-May-01 | 6-Jul-01 |
| 9477 | 604756 | FINNEGAN TM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/26/2031 | 7-May-01 | 6-Jul-01 | 7-May-01 | 6-Jul-01 |
| 9478 | 604752 | REILLY BJ | OOO XXX | AA | CRMLOA | 4/17/2013 | 9/3/2029 | 7-May-01 | 7-Jul-01 | 7-May-01 | 21-Jan-13 |
| 9479 | 604744 | CAMPI CA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/2/2027 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9480 | 604757 | WHITTENBERGER WW | OOO XXX | AA | CRMLOA | 4/17/2013 | 4/15/2031 | 7-May-01 | 8-Jul-01 | 21-Nov-12 | 22-Jan-13 |
| 9481 | 604749 | OCONNELL TC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/13/2028 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9482 | 604750 | SCHIESSL KT | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/8/2029 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9483 | 604755 | RINGELBERG WM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/29/2030 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9484 | 604758 | WELCH CE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/18/2031 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9485 | 604759 | BILTON WJ | LGAFO737D | AA | | | 7/6/2031 | 7-May-01 | 8-Jul-01 | 12-Jun-01 | 22-Jan-13 |
| 9486 | 541501 | RIDDLE JD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/15/2029 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9487 | 604760 | ARNOLD MG | MIAFO737I | AA | | | 1/4/2032 | 7-May-01 | 8-Jul-01 | 19-Dec-12 | 19-Feb-13 |
| 9488 | 604762 | MARTAK DJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/19/2032 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9489 | 604761 | BABER SM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/16/2032 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9490 | 604763 | BOWERS JJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/2/2032 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9491 | 604764 | WINSLOW ST | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/17/2032 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9492 | 604765 | WERELEY AL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/17/2032 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9493 | 604767 | MCCARTHY CM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/20/2033 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9494 | 604768 | SANT EA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/8/2033 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9495 | 604766 | BRANDICH CR | LGAFO737D | AA | | | 1/25/2033 | 7-May-01 | 8-Jul-01 | 21-Nov-12 | 22-Jan-13 |
| 9496 | 604734 | LEWIS JH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/1/2033 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9497 | 604770 | PINCKARD BN | OOO XXX | AA | MDSB | 7/31/2013 | 7/24/2033 | 7-May-01 | 8-Jul-01 | 21-Nov-12 | 22-Jan-13 |
| 9498 | 604771 | SMITLEY JM | OOO XXX | AA | CRMLOA | 4/17/2013 | 12/7/2033 | 7-May-01 | 8-Jul-01 | 7-May-01 | 22-Jan-13 |
| 9499 | 604772 | NEAL AW | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/13/2033 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9500 | 604769 | FAABORG TP | OOO XXX | AA | CRMLOA | 4/17/2013 | 7/2/2033 | 7-May-01 | 8-Jul-01 | 21-Nov-12 | 22-Jan-13 |
| 9501 | 604774 | PATEL NS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/24/2034 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9502 | 604775 | SCHNABEL CS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/31/2034 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9503 | 604776 | UPLEGGER NM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/10/2038 | 7-May-01 | 8-Jul-01 | 7-May-01 | 8-Jul-01 |
| 9504 | 604777 | CLARK KR | MIAFO737I | AA | | | 4/12/2038 | 7-May-01 | 8-Jul-01 | 21-Nov-12 | 22-Jan-13 |
| 9505 | 162578 | HOOKS B | LGAFOS80D | AA | | | 3/7/2028 | 17-Apr-13 | 8-Jul-01 | 6-Nov-89 | 29-May-13 |
| 9506 | 179724 | ALNESS RA | LGAFOS80D | AA | | | 3/21/2029 | 17-Apr-13 | 8-Jul-01 | 8-Jan-90 | 29-May-13 |
| 9507 | 604778 | HARRINGTON SD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/13/2022 | 21-May-01 | 9-Jul-01 | 21-May-01 | 9-Jul-01 |
| 9508 | 604779 | BROGLI MH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/9/2024 | 21-May-01 | 10-Jul-01 | 21-May-01 | 10-Jul-01 |
| 9509 | 541900 | KOLB DA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/28/2019 | 21-May-01 | 18-Jul-01 | 28-Sep-98 | 18-Jul-01 |
| 9510 | 604780 | CANNIZZO JC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/24/2024 | 21-May-01 | 19-Jul-01 | 21-May-01 | 19-Jul-01 |
| 9511 | 604781 | CHASE SL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/13/2025 | 21-May-01 | 20-Jul-01 | 21-May-01 | 20-Jul-01 |
| 9512 | 604804 | BRADY JN | LGAFO737D | AA | | | 4/15/2028 | 21-May-01 | 20-Jul-01 | 19-Dec-12 | 17-Feb-13 |
| 9513 | 541285 | JOHNSON FJ | MIAFO737I | AA | | | 12/11/2029 | 21-May-01 | 20-Jul-01 | 14-Oct-09 | 17-Feb-13 |
| 9514 | 604783 | SMOLEN RC | LGAFO737D | AA | | | 11/26/2034 | 21-May-01 | 21-Jul-01 | 23-Jan-13 | 25-Mar-13 |
| 9515 | 604784 | WHITE CA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/21/2027 | 21-May-01 | 22-Jul-01 | 21-May-01 | 22-Jul-01 |
| 9516 | 604782 | KELLEY CL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/17/2025 | 21-May-01 | 23-Jul-01 | 21-May-01 | 23-Jul-01 |
| 9517 | 604786 | RUSSELL JS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/4/2028 | 21-May-01 | 23-Jul-01 | 21-May-01 | 23-Jul-01 |
| 9518 | 604785 | GRZESIAK VJ | DFWFOS80D | AA | | | 12/23/2027 | 21-May-01 | 24-Jul-01 | 15-May-13 | 18-Jul-13 |
| 9519 | 179123 | OTTESEN R | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/20/2028 | 21-May-01 | 24-Jul-01 | 15-Jan-90 | 24-Jul-01 |
| 9520 | 604791 | JENNINGS PJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/24/2029 | 21-May-01 | 24-Jul-01 | 21-May-01 | 24-Jul-01 |
| 9521 | 604788 | MILLER KE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/12/2029 | 21-May-01 | 25-Jul-01 | 21-May-01 | 25-Jul-01 |
| 9522 | 604790 | HARDMAN MS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/3/2029 | 21-May-01 | 25-Jul-01 | 21-May-01 | 25-Jul-01 |
| 9523 | 192556 | TZETZOS HS | DFWFOS80D | AA | | | 7/1/2029 | 21-May-01 | 26-Jul-01 | 20-May-93 | 23-Feb-13 |
| 9524 | 604793 | CASKEY EN | ORDFO737D | AA | | | 2/14/2030 | 21-May-01 | 26-Jul-01 | 19-Dec-12 | 23-Feb-13 |
| 9525 | 604794 | BAKER KL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/30/2030 | 21-May-01 | 26-Jul-01 | 21-May-01 | 26-Jul-01 |
| 9526 | 179919 | GONYER K | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/10/2030 | 21-May-01 | 27-Jul-01 | 22-Feb-99 | 27-Jul-01 |
| 9527 | 604795 | HARBISON JM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/18/2030 | 21-May-01 | 28-Jul-01 | 21-May-01 | 28-Jul-01 |
| 9528 | 604815 | LUSSIER WF | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/19/2030 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9529 | 604796 | WERY MR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/23/2031 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9530 | 604797 | GORSE JG | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/5/2031 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9531 | 604799 | MCBROOM WT | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/30/2031 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9532 | 604800 | BECK DL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/28/2031 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9533 | 604801 | FRAUENFELDER M | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/31/2031 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9534 | 604802 | RASCHE BC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/5/2032 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9535 | 604803 | STRASBURGER RF | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/18/2032 | 21-May-03 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9536 | 604805 | CONTRERAZ DP | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/25/2032 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9537 | 604806 | HANSEN CR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/30/2032 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9538 | 604807 | FICK MR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/19/2033 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9539 | 604808 | TIBBETTS BT | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/6/2033 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9540 | 604809 | OCONNOR KM | MIAFO767D | AA | | | 4/12/2033 | 21-May-01 | 29-Jul-01 | 15-May-13 | 23-Jul-13 |
| 9541 | 604810 | MEYER II K | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/21/2033 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9542 | 604811 | BRYSACZ BJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/12/2033 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9543 | 604813 | KNAPP JR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/29/2033 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9544 | 604812 | MCDONALD MJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/16/2033 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9545 | 604814 | MACDONALD KG | OOO XXX | AA | CRMLOA | 5/1/2013 | 10/18/2033 | 21-May-01 | 29-Jul-01 | 19-Dec-12 | 26-Feb-13 |

CONFIDENTIAL

| Seq | Emp# | Name | Code | | AA | Status | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9546 | 604798 | HEGY TD | OOO | XXX | AA | CRMLOA | 5/1/2013 | 11/25/2033 | 21-May-01 | 29-Jul-01 | 19-Dec-12 | 26-Feb-13 |
| 9547 | 604816 | SCHNELL SA | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/12/2033 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9548 | 604817 | KELLY KW | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 1/20/2034 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9549 | 604819 | KNOLMAYER DJ | OOO | XXX | AA | CRMLOA | 5/1/2013 | 7/27/2034 | 21-May-01 | 29-Jul-01 | 19-Dec-12 | 26-Feb-13 |
| 9550 | 604818 | COOPER DA | OOO | XXX | AA | CRMLOA | 5/1/2013 | 2/10/2034 | 21-May-01 | 29-Jul-01 | 19-Dec-12 | 26-Feb-13 |
| 9551 | 604820 | HOUSTON EC | OOO | XXX | AA | CRMLOA | 5/1/2013 | 9/28/2034 | 21-May-01 | 29-Jul-01 | 19-Dec-12 | 26-Feb-13 |
| 9552 | 604821 | DILL AR | OOO | XXX | AA | CRMLOA | 5/1/2013 | 11/19/2034 | 21-May-01 | 29-Jul-01 | 16-May-10 | 26-Feb-13 |
| 9553 | 604822 | PETERSON EA | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 1/19/2035 | 21-May-01 | 29-Jul-01 | 21-May-01 | 29-Jul-01 |
| 9554 | 373519 | STANLEY RP | MIAFO737I | | AA | | | 11/5/2028 | 1-May-13 | 29-Jul-01 | 5-Feb-90 | 12-Jun-13 |
| 9555 | 604825 | GURNEY TC | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/20/2023 | 4-Jun-01 | 29-Jul-01 | 4-Jun-01 | 29-Jul-01 |
| 9556 | 604828 | SAUNDERS KG | OOO | XXX | AA | CRMLOA | 5/1/2013 | 8/28/2027 | 4-Jun-01 | 29-Jul-01 | 2-Jan-13 | 26-Feb-13 |
| 9557 | 604792 | MILLS JE | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/10/2020 | 4-Jun-01 | 30-Jul-01 | 4-Jun-01 | 30-Jul-01 |
| 9558 | 604824 | BURROWS JM | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/24/2022 | 4-Jun-01 | 30-Jul-01 | 4-Jun-01 | 30-Jul-01 |
| 9559 | 604829 | STAHR MA | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 3/22/2028 | 4-Jun-01 | 30-Jul-01 | 4-Jun-01 | 30-Jul-01 |
| 9560 | 604830 | ORLANDO II | LGAFO737D | | AA | | | 6/5/2028 | 4-Jun-01 | 30-Jul-01 | 2-Jan-13 | 27-Feb-13 |
| 9561 | 604833 | HOGAN JP | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/22/2028 | 4-Jun-01 | 31-Jul-01 | 4-Jun-01 | 31-Jul-01 |
| 9562 | 604831 | IVY BR | MIAFO737D | | AA | | | 6/13/2028 | 4-Jun-01 | 1-Aug-01 | 2-Jan-13 | 1-Mar-13 |
| 9563 | 604832 | WEITFLE PL | MIAFO767I | | AA | | | 12/5/2028 | 4-Jun-01 | 1-Aug-01 | 29-May-13 | 26-Jul-13 |
| 9564 | 604834 | SHEEHAN WH | OOO | XXX | AA | CRMLOA | 5/1/2013 | 1/1/2029 | 4-Jun-01 | 2-Aug-01 | 2-Jan-13 | 2-Mar-13 |
| 9565 | 604837 | VERVILLE SL | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/24/2029 | 4-Jun-01 | 3-Aug-01 | 4-Jun-01 | 3-Aug-01 |
| 9566 | 604826 | ZENT AJ | MIAFO737I | | AA | | | 1/25/2024 | 4-Jun-01 | 4-Aug-01 | 16-Jun-13 | 18-Mar-13 |
| 9567 | 604827 | TAYLOR AD | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 7/27/2026 | 4-Jun-01 | 4-Aug-01 | 4-Jun-01 | 4-Aug-01 |
| 9568 | 604835 | DAVIS JA | LGAFO737D | | AA | | | 1/27/2029 | 4-Jun-01 | 4-Aug-01 | 2-Jan-13 | 4-Mar-13 |
| 9569 | 604836 | REINTHALER WM | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 7/25/2029 | 4-Jun-01 | 4-Aug-01 | 4-Jun-01 | 4-Aug-01 |
| 9570 | 604838 | STRADER WW | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/30/2029 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9571 | 604840 | SLATER KR | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 1/28/2030 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9572 | 604839 | VEAZEY EG | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 11/6/2029 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9573 | 604841 | MCCONIE JC | LGAFO737D | | AA | | | 2/8/2030 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9574 | 604844 | TORO PR | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/3/2030 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9575 | 604843 | HORAN P | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 5/9/2030 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9576 | 604845 | KOWALCHICK GT | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/9/2031 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9577 | 604846 | AUCAMP M | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/14/2031 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9578 | 604847 | DORN DD | DFWFOS80D | | AA | | | 4/4/2032 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9579 | 604848 | SZWEDA PG | DFWFOS80D | | AA | | | 6/27/2032 | 4-Jun-01 | 5-Aug-01 | 6-Feb-13 | 9-Apr-13 |
| 9580 | 604851 | CAPONE EL | OOO | XXX | AA | CRMLOA | 5/1/2013 | 2/8/2033 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9581 | 604842 | FOLEY PJ | MIAFO737I | | AA | | | 2/19/2034 | 4-Jun-01 | 5-Aug-01 | 29-May-13 | 30-Jul-13 |
| 9582 | 604850 | SCHUESSLER BC | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 1/19/2033 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9583 | 604852 | SIEBEN WA | OOO | XXX | AA | CRMLOA | 5/1/2013 | 9/3/2033 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9584 | 604854 | RIERSON RR | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 11/8/2033 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9585 | 604855 | STAIER MS | OOO | XXX | AA | CRMLOA | 5/1/2013 | 11/19/2034 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9586 | 604856 | HALL CF | OOO | XXX | AA | CRMLOA | 5/1/2013 | 11/23/2033 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9587 | 604857 | GROSS PJ | LGAFO737D | | AA | | | 5/22/2034 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9588 | 604858 | GRAY MC | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 6/9/2034 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9589 | 604859 | ALFORD PB | OOO | XXX | AA | CRMLOA | 5/1/2013 | 8/15/2034 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9590 | 604860 | HOPSON MA | OOO | XXX | AA | CRMLOA | 5/1/2013 | 9/6/2034 | 4-Jun-01 | 5-Aug-01 | 2-Jan-13 | 5-Mar-13 |
| 9591 | 604861 | LUDLAM RK | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 1/19/2037 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9592 | 604862 | MALONE JP | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 5/24/2037 | 4-Jun-01 | 5-Aug-01 | 4-Jun-01 | 5-Aug-01 |
| 9593 | 173721 | DELORT JJ | LGAFOS80D | | AA | | | 8/18/2029 | 1-Aug-13 | 5-Aug-01 | 14-Aug-89 | 12-Jun-13 |
| 9594 | 195452 | MARZAN E | OOO | XXX | AA | RETIRED | 11/14/2013 | 6/18/2023 | 1-May-13 | 5-Aug-01 | 5-Feb-90 | 12-Jun-13 |
| 9595 | 179750 | MITSKOVSKI FR | LGAFOS80D | | AA | | | 4/8/2025 | 1-May-13 | 5-Aug-01 | 5-Mar-90 | 12-Jun-13 |
| 9596 | 604864 | HARRIS JD | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/6/2019 | 18-Jun-01 | 5-Aug-01 | 18-Jun-01 | 5-Aug-01 |
| 9597 | 596789 | VERA J | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 2/28/2034 | 18-Jun-01 | 6-Aug-01 | 4-Sep-00 | 6-Aug-01 |
| 9598 | 604870 | HAMLIN LD | LGAFO737D | | AA | | | 8/21/2028 | 18-Jun-01 | 6-Aug-01 | 12-Jan-04 | 6-Mar-13 |
| 9599 | 604863 | HARPER SJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/2/2018 | 18-Jun-01 | 15-Aug-01 | 18-Jun-01 | 15-Aug-01 |
| 9600 | 604865 | MCCUTCHEON TJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 8/23/2023 | 18-Jun-01 | 15-Aug-01 | 18-Jun-01 | 15-Aug-01 |
| 9601 | 604866 | GORDON WO | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 8/9/2025 | 18-Jun-01 | 16-Aug-01 | 18-Jun-01 | 16-Aug-01 |
| 9602 | 604867 | MILLER DJ | MIAFO737I | | AA | | | 12/6/2025 | 18-Jun-01 | 17-Aug-01 | 30-Jan-13 | 31-Mar-13 |
| 9603 | 604869 | EASTON JF | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 5/18/2027 | 18-Jun-01 | 17-Aug-01 | 18-Jun-01 | 17-Aug-01 |
| 9604 | 604868 | ANTIMISIARIS EE | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 8/9/2026 | 18-Jun-01 | 18-Aug-01 | 18-Jun-01 | 18-Aug-01 |
| 9605 | 580758 | NEVILLE RS | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 3/15/2027 | 18-Jun-01 | 19-Aug-01 | 18-Jun-01 | 19-Aug-01 |
| 9606 | 604873 | CISSELL LD | OOO | XXX | AA | RESIGNED | 9/23/2013 | 2/23/2029 | 18-Jun-01 | 19-Aug-01 | 12-Jun-13 | 13-Aug-13 |
| 9607 | 604884 | HARRY MJ | OOO | XXX | AA | CRMLOA | 6/5/2013 | 12/22/2030 | 18-Jun-01 | 19-Aug-01 | 20-Feb-13 | 23-Apr-13 |
| 9608 | 604876 | AGUILAR RE | MIAFO737I | | AA | | | 2/13/2030 | 18-Jun-01 | 21-Aug-01 | 16-Jan-13 | 21-Mar-13 |
| 9609 | 541580 | HEITZIG DM | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 2/11/2028 | 18-Jun-01 | 22-Aug-01 | 8-Jun-98 | 22-Aug-01 |
| 9610 | 604874 | NOVAK KA | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/21/2029 | 18-Jun-01 | 23-Aug-01 | 18-Jun-01 | 23-Aug-01 |
| 9611 | 604877 | GADDIS RE | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 5/1/2030 | 18-Jun-01 | 23-Aug-01 | 18-Jun-01 | 23-Aug-01 |
| 9612 | 604878 | BONGIOVANNI JM | LGAFO737D | | AA | | | 5/7/2030 | 18-Jun-01 | 25-Aug-01 | 30-Jan-13 | 8-Apr-13 |
| 9613 | 604875 | BELL MD | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/27/2029 | 18-Jun-01 | 26-Aug-01 | 18-Jun-01 | 26-Aug-01 |
| 9614 | 604879 | EDWARDS PT | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 6/24/2030 | 18-Jun-01 | 27-Aug-01 | 18-Jun-01 | 27-Aug-01 |
| 9615 | 604872 | LAMAR JG | OOO | XXX | AA | CRMLOA | 5/15/2013 | 10/21/2028 | 18-Jun-01 | 28-Aug-01 | 30-Jan-13 | 11-Apr-13 |
| 9616 | 579090 | GRAY DS | LGAFO767D | | AA | | | 7/4/2029 | 18-Jun-01 | 29-Aug-01 | 27-Jan-10 | 23-Aug-13 |
| 9617 | 604881 | NORKAITIS PJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/25/2030 | 18-Jun-01 | 29-Aug-01 | 18-Jun-01 | 29-Aug-01 |
| 9618 | 604882 | THIBAULT TL | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/20/2030 | 18-Jun-01 | 29-Aug-01 | 18-Jun-01 | 29-Aug-01 |
| 9619 | 604880 | BEUKE JF | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 8/6/2030 | 18-Jun-01 | 30-Aug-01 | 18-Jun-01 | 30-Aug-01 |
| 9620 | 604883 | WOITAS ML | ORDFOS80D | | AA | | | 12/20/2030 | 18-Jun-01 | 30-Aug-01 | 30-Jan-13 | 13-Apr-13 |
| 9621 | 493611 | SAMS MJ | LGAFO737D | | AA | | | 12/31/2031 | 18-Jun-01 | 30-Aug-01 | 10-Aug-08 | 13-Apr-13 |
| 9622 | 604889 | WHITLEY DH | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 2/19/2032 | 18-Jun-01 | 30-Aug-01 | 18-Jun-01 | 30-Aug-01 |
| 9623 | 604886 | VOELKER CL | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 4/8/2031 | 18-Jun-01 | 31-Aug-01 | 18-Jun-01 | 31-Aug-01 |
| 9624 | 604885 | CURRIER DP | MIAFO737D | | AA | | | 2/26/2031 | 18-Jun-01 | 1-Sep-01 | 12-Jun-13 | 26-Aug-13 |
| 9625 | 604887 | WOODARD RE | OOO | XXX | AA | CRMLOA | 5/15/2013 | 10/4/2031 | 18-Jun-01 | 2-Sep-01 | 30-Jan-13 | 16-Apr-13 |
| 9626 | 604888 | SKINNER JM | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/14/2031 | 18-Jun-01 | 4-Sep-01 | 18-Jun-01 | 4-Sep-01 |
| 9627 | 604890 | GORCZYNSKI WJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 2/19/2033 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9628 | 604891 | KLOSKY JM | OOO | XXX | AA | CRMLOA | 5/15/2013 | 4/13/2033 | 18-Jun-01 | 5-Sep-01 | 30-Jan-13 | 19-Apr-13 |
| 9629 | 604892 | ELDRINGHOFF AJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 5/19/2033 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9630 | 604893 | EARLS LL | OOO | XXX | AA | CRMLOA | 6/5/2013 | 8/20/2033 | 18-Jun-01 | 5-Sep-01 | 20-Feb-13 | 10-May-13 |
| 9631 | 604894 | RUSKAY PJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/30/2033 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9632 | 604895 | HERBERT JC | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 11/26/2033 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9633 | 604896 | TEBBUTT KS | OOO | XXX | AA | CRMLOA | 5/15/2013 | 12/30/2033 | 18-Jun-01 | 5-Sep-01 | 30-Jan-13 | 19-Apr-13 |
| 9634 | 604897 | BUCKLEY EM | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/31/2033 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9635 | 604898 | MCDONALD TJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/19/2034 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9636 | 604899 | MCCORMACK MS | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/24/2034 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9637 | 604900 | CARY JD | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/2/2035 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9638 | 604901 | MOBLEY MS | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 11/27/2035 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9639 | 444052 | KIMZEY WT | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 1/12/2036 | 18-Jun-01 | 5-Sep-01 | 11-May-96 | 5-Sep-01 |
| 9640 | 604902 | VISCHER CJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 9/12/2038 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9641 | 604903 | HANEMANN MS | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 5/19/2039 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9642 | 604904 | CARRARA AJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/13/2039 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9643 | 604905 | RORTVEDT TJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 5/8/2041 | 18-Jun-01 | 5-Sep-01 | 18-Jun-01 | 5-Sep-01 |
| 9644 | 145421 | SKINNER DC | LGAFO737D | | AA | | | 7/12/2028 | 15-May-13 | 8-Sep-01 | 10-May-89 | 26-Jun-13 |
| 9645 | 587854 | SILVERA S | DFWFOS80D | | AA | | | 4/26/2034 | 15-May-13 | 8-Sep-01 | 7-Oct-89 | 26-Jun-13 |
| 9646 | 192342 | SHUFELDT D | DFWFOS80D | | AA | | | 4/5/2028 | 15-May-13 | 8-Sep-01 | 1-Mar-90 | 26-Jun-13 |
| 9647 | 179213 | EVERLY KE | ORDFOS80D | | AA | | | 8/5/2028 | 15-May-13 | 8-Sep-01 | 2-Mar-90 | 26-Jun-13 |
| 9648 | 199665 | NELSON DF | MIAFO737D | | AA | | | 3/20/2022 | 15-May-13 | 8-Sep-01 | 19-Mar-90 | 26-Jun-13 |
| 9649 | 199667 | WYRICK MJ | LGAFO737D | | AA | | | 7/25/2028 | 15-May-13 | 8-Sep-01 | 19-Mar-90 | 26-Jun-13 |
| 9650 | 179769 | DOWELL RR | ORDFOS80D | | AA | | | 12/27/2029 | 15-May-13 | 8-Sep-01 | 2-Apr-90 | 26-Jun-13 |
| 9651 | 199780 | SOUTHER RA | MIAFO737I | | AA | | | 7/19/2030 | 15-May-13 | 8-Sep-01 | 16-Apr-90 | 26-Jun-13 |
| 9652 | 199797 | HANSON TA | ORDFOS80D | | AA | | | 3/5/2027 | 15-May-13 | 8-Sep-01 | 7-May-90 | 26-Jun-13 |
| 9653 | 192437 | CHINIEWICZ MA | MIAFO737I | | AA | | | 11/6/2030 | 15-May-13 | 8-Sep-01 | 19-Jul-90 | 26-Jun-13 |
| 9654 | 604871 | ESHLEMAN MO | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 8/17/2020 | 23-Jul-01 | 8-Sep-01 | 23-Jul-01 | 8-Sep-01 |
| 9655 | 604906 | BRIDGEWATER WL | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 3/11/2021 | 23-Jul-01 | 8-Sep-01 | 23-Jul-01 | 8-Sep-01 |
| 9656 | 604917 | MAKINSTER MS | MIAFO737I | | AA | | | 12/2/2026 | 23-Jul-01 | 8-Sep-01 | 6-Mar-13 | 22-Apr-13 |
| 9657 | 604908 | CURLAND SM | MIAFO737I | | AA | | | 6/15/2022 | 23-Jul-01 | 9-Sep-01 | 6-Mar-13 | 20-Apr-13 |
| 9658 | 604911 | PETERSON JC | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 6/14/2023 | 23-Jul-01 | 9-Sep-01 | 23-Jul-01 | 9-Sep-01 |
| 9659 | 604915 | WRIGHT BL | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 8/18/2026 | 23-Jul-01 | 10-Sep-01 | 23-Jul-01 | 10-Sep-01 |
| 9660 | 604919 | JAMISON JG | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 6/26/2027 | 23-Jul-01 | 10-Sep-01 | 23-Jul-01 | 10-Sep-01 |
| 9661 | 604912 | WINN JC | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 3/13/2025 | 23-Jul-01 | 11-Sep-01 | 23-Jul-01 | 11-Sep-01 |
| 9662 | 604914 | GRIFFIN JH | DFWFOS80D | | AA | | | 1/12/2026 | 23-Jul-01 | 11-Sep-01 | 6-Mar-13 | 25-Apr-13 |
| 9663 | 604916 | LEE GD | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 8/25/2026 | 23-Jul-01 | 11-Sep-01 | 23-Jul-01 | 11-Sep-01 |
| 9664 | 604913 | LEMON CJ | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 11/13/2025 | 23-Jul-01 | 12-Sep-01 | 23-Jul-01 | 12-Sep-01 |
| 9665 | 387611 | KOLLMAR AO | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 7/21/2027 | 23-Jul-01 | 12-Sep-01 | 31-Jul-95 | 12-Sep-01 |
| 9666 | 572675 | PARISH JE | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/20/2029 | 23-Jul-01 | 12-Sep-01 | 31-May-99 | 12-Sep-01 |
| 9667 | 604918 | BARTHOLF JP | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 12/8/2026 | 23-Jul-01 | 13-Sep-01 | 23-Jul-01 | 13-Sep-01 |
| 9668 | 604922 | FERNANDEZ II JG | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 2/5/2029 | 23-Jul-01 | 14-Sep-01 | 23-Jul-01 | 14-Sep-01 |
| 9669 | 604927 | MENGERS WE | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 1/14/2030 | 23-Jul-01 | 14-Sep-01 | 23-Jul-01 | 14-Sep-01 |
| 9670 | 604923 | JAQUAY JM | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 2/10/2029 | 23-Jul-01 | 15-Sep-01 | 23-Jul-01 | 15-Sep-01 |
| 9671 | 604924 | HARRIS DB | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 4/14/2029 | 23-Jul-01 | 15-Sep-01 | 23-Jul-01 | 15-Sep-01 |
| 9672 | 604934 | GILLSON AB | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 11/13/2031 | 23-Jul-01 | 16-Sep-01 | 23-Jul-01 | 16-Sep-01 |
| 9673 | 604925 | TAYLOR GO | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 10/10/2029 | 23-Jul-01 | 17-Sep-01 | 23-Jul-01 | 17-Sep-01 |
| 9674 | 110779 | MCVEY CD | OOO | XXX | AA | FURLOUGH | 10/1/2001 | 11/23/2028 | 23-Jul-01 | 18-Sep-01 | 23-Jul-01 | 18-Sep-01 |

CONFIDENTIAL

| Seq | ID | Name | Code | | Status | Status Date | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9675 | 604928 | DAVIDSON TAYLOR AA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/21/2030 | 23-Jul-01 | 18-Sep-01 | 23-Jul-01 | 18-Sep-01 |
| 9676 | 604929 | MACE MM | DFWFOS80D | AA | | | 6/2/2030 | 23-Jul-01 | 18-Sep-01 | 6-Mar-13 | 2-May-13 |
| 9677 | 604942 | WELHAM RT | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/5/2032 | 23-Jul-01 | 18-Sep-01 | 23-Jul-01 | 18-Sep-01 |
| 9678 | 604931 | ZUPON JC | OOO XXX | AA | CRMLOA | 5/15/2013 | 11/13/2030 | 23-Jul-01 | 19-Sep-01 | 6-Mar-13 | 3-May-13 |
| 9679 | 604932 | REIDSMA BA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/31/2030 | 23-Jul-01 | 19-Sep-01 | 23-Jul-01 | 19-Sep-01 |
| 9680 | 604930 | BLAKESLEE TA | DFWFOS80D | AA | | | 9/23/2030 | 23-Jul-01 | 20-Sep-01 | 1-Dec-03 | 4-May-13 |
| 9681 | 604933 | COOK TT | OOO XXX | AA | | | 8/2/2031 | 23-Jul-01 | 20-Sep-01 | 23-Jul-01 | 20-Sep-01 |
| 9682 | 604936 | DAPPER BV | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/4/2032 | 23-Jul-01 | 20-Sep-01 | 23-Jul-01 | 20-Sep-01 |
| 9683 | 604716 | RAMEY DA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/2/2033 | 23-Jul-01 | 20-Sep-01 | 23-Jul-01 | 20-Sep-01 |
| 9684 | 604935 | RUSSELL SM | MIAFO737I | AA | | | 12/14/2031 | 23-Jul-01 | 21-Sep-01 | 27-Mar-13 | 26-May-13 |
| 9685 | 604937 | LIMAS A | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/14/2032 | 23-Jul-01 | 21-Sep-01 | 23-Jul-01 | 21-Sep-01 |
| 9686 | 604938 | CASSEL SB | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/17/2032 | 23-Jul-01 | 21-Sep-01 | 23-Jul-01 | 21-Sep-01 |
| 9687 | 604940 | FINA GP | MIAFO737I | AA | | | 7/25/2032 | 23-Jul-01 | 21-Sep-01 | 27-Mar-13 | 26-May-13 |
| 9688 | 604941 | AGE JR BH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/12/2032 | 23-Jul-01 | 21-Sep-01 | 23-Jul-01 | 21-Sep-01 |
| 9689 | 604943 | NASTOVSKI BD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/6/2032 | 23-Jul-01 | 21-Sep-01 | 23-Jul-01 | 21-Sep-01 |
| 9690 | 604945 | LAUBE PA | OOO XXX | AA | CRMLOA | 5/15/2013 | 4/8/2033 | 23-Jul-01 | 21-Sep-01 | 6-Mar-13 | 5-May-13 |
| 9691 | 604946 | DERESKY JJ | OOO XXX | AA | CRMLOA | 5/15/2013 | 6/11/2033 | 23-Jul-01 | 21-Sep-01 | 6-Mar-13 | 5-May-13 |
| 9692 | 604944 | ZORMAN CH | LGAFO737I | AA | | | 11/26/2032 | 23-Jul-01 | 22-Sep-01 | 6-Mar-13 | 6-May-13 |
| 9693 | 604947 | SEVENZ PD | MIAFO737D | AA | | | 9/12/2033 | 23-Jul-01 | 22-Sep-01 | 14-Feb-05 | 16-Sep-13 |
| 9694 | 604948 | TOOMS TD | OOO XXX | AA | CRMLOA | 6/5/2013 | 9/20/2033 | 23-Jul-01 | 22-Sep-01 | 27-Mar-13 | 27-May-13 |
| 9695 | 604949 | COREY JM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/21/2034 | 23-Jul-01 | 22-Sep-01 | 23-Jul-01 | 22-Sep-01 |
| 9696 | 604950 | AMANN JL | MIAFO767I | AA | | | 7/20/2034 | 23-Jul-01 | 22-Sep-01 | 14-Aug-13 | 14-Oct-13 |
| 9697 | 604951 | WILSON TV | OOO XXX | AA | CRMLOA | 6/5/2013 | 8/16/2034 | 23-Jul-01 | 22-Sep-01 | 27-Mar-13 | 27-May-13 |
| 9698 | 604952 | LAW II JT | OOO XXX | AA | CRMLOA | 6/5/2013 | 4/21/2035 | 23-Jul-01 | 22-Sep-01 | 27-Mar-13 | 27-May-13 |
| 9699 | 604953 | LABELLA G | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/10/2035 | 23-Jul-01 | 22-Sep-01 | 23-Jul-01 | 22-Sep-01 |
| 9700 | 604954 | BUXTON HA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/17/2037 | 23-Jul-01 | 22-Sep-01 | 23-Jul-01 | 22-Sep-01 |
| 9701 | 604955 | FIELDS SA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/22/2037 | 23-Jul-01 | 22-Sep-01 | 23-Jul-01 | 22-Sep-01 |
| 9702 | 604956 | KALE JA | MIAFO737I | AA | | | 7/19/2039 | 23-Jul-01 | 22-Sep-01 | 17-Jul-13 | 16-Sep-13 |
| 9703 | 604957 | MARCOTTE KM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/8/2040 | 23-Jul-01 | 22-Sep-01 | 23-Jul-01 | 22-Sep-01 |
| 9704 | 199957 | SEIBER DK | LGAFO737D | AA | | | 3/14/2032 | 5-Jun-90 | 22-Sep-01 | 20-Jul-90 | 17-Jul-13 |
| 9705 | 317365 | HUEY TA | MIAFO737I | AA | | | 6/22/2032 | 5-Jun-13 | 22-Sep-01 | 24-Sep-90 | 17-Jul-13 |
| 9706 | 604939 | CADY FG | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/20/2020 | 6-Aug-01 | 22-Sep-01 | 6-Aug-01 | 22-Sep-01 |
| 9707 | 604920 | WHITTLE MQ | OOO XXX | AA | RESIGNED | 6/5/2013 | 1/9/2023 | 6-Aug-01 | 23-Sep-01 | 6-Aug-01 | 23-Sep-01 |
| 9708 | 604921 | HIGDON TS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/11/2024 | 6-Aug-01 | 24-Sep-01 | 6-Aug-01 | 24-Sep-01 |
| 9709 | 604926 | KAMMERER SR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/21/2024 | 6-Aug-01 | 25-Sep-01 | 6-Aug-01 | 25-Sep-01 |
| 9710 | 604958 | REID GA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/22/2028 | 6-Aug-01 | 25-Sep-01 | 6-Aug-01 | 25-Sep-01 |
| 9711 | 604959 | DASUTA SR | OOO XXX | AA | | | 11/28/2028 | 6-Aug-01 | 26-Sep-01 | 31-Jul-13 | 20-Sep-13 |
| 9712 | 604907 | SPELLER BG | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/20/2019 | 6-Aug-01 | 28-Sep-01 | 6-Aug-01 | 28-Sep-01 |
| 9713 | 604909 | DOUGHERTY JR | OOO XXX | AA | CRMLOA | 6/5/2013 | 4/24/2026 | 6-Aug-01 | 28-Sep-01 | 10-Apr-13 | 2-Jun-13 |
| 9714 | 432085 | IRIARTE GE | OOO XXX | AA | RESIGNED | 9/16/2013 | 8/29/2024 | 6-Aug-01 | 30-Sep-01 | 11-Sep-96 | 30-Sep-01 |
| 9715 | 604960 | GRAVES PR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/26/2029 | 6-Aug-01 | 30-Sep-01 | 6-Aug-01 | 30-Sep-01 |
| 9716 | 604962 | GIANNATTO JR CJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/7/2029 | 6-Aug-01 | 1-Oct-01 | 6-Aug-01 | 1-Oct-01 |
| 9717 | 440875 | HUETHER JD | MIAFO737I | AA | | | 8/14/2029 | 6-Aug-01 | 1-Oct-01 | 25-Jul-07 | 6-Jun-13 |
| 9718 | 604910 | JOHNSON TL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/26/2029 | 6-Aug-01 | 2-Oct-01 | 6-Aug-01 | 2-Oct-01 |
| 9719 | 604963 | SEWELL GR | MIAFO767D | AA | | | 9/28/2029 | 6-Aug-01 | 2-Oct-01 | 31-Jul-13 | 26-Sep-13 |
| 9720 | 604964 | PADGETT TC | OOO XXX | AA | CRMLOA | 6/5/2013 | 10/8/2029 | 6-Aug-01 | 2-Oct-01 | 10-Apr-13 | 5-Jun-13 |
| 9721 | 604966 | JAKAB SF | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/4/2030 | 6-Aug-01 | 2-Oct-01 | 6-Aug-01 | 2-Oct-01 |
| 9722 | 604965 | ROSDAHL TP | LGAFO737D | AA | | | 12/10/2029 | 6-Aug-01 | 3-Oct-01 | 24-Aug-13 | 21-Jun-13 |
| 9723 | 604970 | FULLER SA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/23/2031 | 6-Aug-01 | 3-Oct-01 | 6-Aug-01 | 3-Oct-01 |
| 9724 | 604967 | CLARKE SM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/26/2030 | 6-Aug-01 | 4-Oct-01 | 6-Aug-01 | 4-Oct-01 |
| 9725 | 604968 | MANION TW | MIAFO737I | AA | | | 5/26/2030 | 6-Aug-01 | 4-Oct-01 | 10-Apr-13 | 8-Jun-13 |
| 9726 | 604969 | ZEMBRASKI BP | OOO XXX | AA | CRMLOA | | 9/2/2030 | 6-Aug-01 | 4-Oct-01 | 10-Apr-13 | 8-Jun-13 |
| 9727 | 604972 | SINCLAIR JM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/16/2032 | 6-Aug-01 | 4-Oct-01 | 6-Aug-01 | 4-Oct-01 |
| 9728 | 580659 | REEVES EM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/24/2030 | 6-Aug-01 | 4-Oct-01 | 10-Jan-00 | 6-Oct-01 |
| 9729 | 604971 | RABINOWITCH PV | OOO XXX | AA | CRMLOA | 6/5/2013 | 12/27/2031 | 6-Aug-01 | 6-Oct-01 | 10-Apr-13 | 10-Jun-13 |
| 9730 | 604974 | JONES RA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 9/25/2032 | 6-Aug-01 | 6-Oct-01 | 6-Oct-01 | 6-Oct-01 |
| 9731 | 604976 | ECKLOFF JR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/8/2032 | 6-Aug-01 | 6-Oct-01 | 6-Aug-01 | 6-Oct-01 |
| 9732 | 604978 | BERTILSSON AP | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/29/2031 | 6-Aug-01 | 6-Oct-01 | 6-Aug-01 | 6-Oct-01 |
| 9733 | 604979 | BLACK EP | OOO XXX | AA | CRMLOA | 6/5/2013 | 2/26/2033 | 6-Aug-01 | 6-Oct-01 | 10-Apr-13 | 10-Jun-13 |
| 9734 | 604981 | MURRAY MW | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/25/2034 | 6-Aug-01 | 6-Oct-01 | 6-Aug-01 | 6-Oct-01 |
| 9735 | 604983 | HAYMES EB | OOO XXX | AA | CRMLOA | 10/7/2013 | 9/26/2033 | 6-Aug-01 | 6-Oct-01 | 31-Jul-13 | 30-Sep-13 |
| 9736 | 440878 | FRANK PJ | ORDFOS80D | AA | | | 10/9/2032 | 6-Aug-01 | 7-Oct-01 | 10-Apr-13 | 11-Jun-13 |
| 9737 | 604973 | FOGLE JR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/13/2032 | 6-Aug-01 | 8-Oct-01 | 6-Aug-01 | 8-Oct-01 |
| 9738 | 604977 | CHIKASAWA KA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/22/2033 | 6-Aug-01 | 8-Oct-01 | 6-Aug-01 | 8-Oct-01 |
| 9739 | 604975 | OCONNOR KJ | OOO XXX | AA | CRMLOA | 6/5/2013 | 10/12/2032 | 6-Aug-01 | 9-Oct-01 | 10-Apr-13 | 13-Jun-13 |
| 9740 | 604980 | HISEL JR LW | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/9/2033 | 6-Aug-01 | 9-Oct-01 | 6-Aug-01 | 9-Oct-01 |
| 9741 | 604984 | RYON JM | OOO XXX | AA | CRMLOA | 6/5/2013 | 10/14/2033 | 6-Aug-01 | 9-Oct-01 | 10-Apr-13 | 13-Jun-13 |
| 9742 | 604985 | GOLDSTEIN JD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/7/2034 | 6-Aug-01 | 9-Oct-01 | 6-Aug-01 | 9-Oct-01 |
| 9743 | 604986 | MILLER TJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/11/2034 | 6-Aug-01 | 9-Oct-01 | 6-Aug-01 | 9-Oct-01 |
| 9744 | 604987 | SOSTARICS TP | OOO XXX | AA | CRMLOA | 6/5/2013 | 3/16/2034 | 6-Aug-01 | 9-Oct-01 | 10-Apr-13 | 13-Jun-13 |
| 9745 | 604988 | BORN JH | OOO XXX | AA | CRMLOA | 6/5/2013 | 4/9/2034 | 6-Aug-01 | 9-Oct-01 | 10-Apr-13 | 13-Jun-13 |
| 9746 | 604989 | GUAZELLI HA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/23/2034 | 6-Aug-01 | 15-Oct-01 | 6-Aug-01 | 15-Oct-01 |
| 9747 | 604990 | POWERS MA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/25/2034 | 6-Aug-01 | 15-Oct-01 | 6-Aug-01 | 15-Oct-01 |
| 9748 | 604991 | KASE DM | OOO XXX | AA | CRMLOA | 6/5/2013 | 6/30/2034 | 6-Aug-01 | 15-Oct-01 | 10-Apr-13 | 19-Jun-13 |
| 9749 | 604992 | BENJAMIN JR RC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/31/2035 | 6-Aug-01 | 15-Oct-01 | 6-Aug-01 | 15-Oct-01 |
| 9750 | 604993 | GLADU BA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/9/2035 | 6-Aug-01 | 15-Oct-01 | 6-Aug-01 | 15-Oct-01 |
| 9751 | 604994 | SGAN ME | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/29/2036 | 6-Aug-01 | 15-Oct-01 | 6-Aug-01 | 15-Oct-01 |
| 9752 | 604995 | CALDER SD | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/10/2037 | 6-Aug-01 | 18-Oct-01 | 6-Aug-01 | 18-Oct-01 |
| 9753 | 604996 | WHEELER AM | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/20/2038 | 6-Aug-01 | 18-Oct-01 | 6-Aug-01 | 18-Oct-01 |
| 9754 | 604997 | MILLER WJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/20/2039 | 6-Aug-01 | 18-Oct-01 | 6-Aug-01 | 18-Oct-01 |
| 9755 | 604998 | AHRENHOLTZ LC | MIAFO737I | AA | | | 6/5/2039 | 6-Aug-01 | 18-Oct-01 | 31-Jul-13 | 12-Oct-13 |
| 9756 | 604999 | MARTINEZ JH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/17/2040 | 6-Aug-01 | 18-Oct-01 | 6-Aug-01 | 18-Oct-01 |
| 9757 | 605000 | PETERSON NA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/22/2040 | 6-Aug-01 | 18-Oct-01 | 6-Aug-01 | 18-Oct-01 |
| 9758 | 192505 | VEJBY CJ | MIAFO737I | AA | | | 6/19/2034 | 5-Jun-13 | 8-Oct-01 | 1-Nov-90 | 17-Jul-13 |
| 9759 | 192506 | ZAND DK | MIAFO737I | AA | | | 7/2/2024 | 5-Jun-13 | 8-Oct-01 | 1-Nov-90 | 17-Jul-13 |
| 9760 | 317637 | LIMBAUGH DD | DFWFOS80D | AA | | | 11/10/2030 | 5-Jun-13 | 8-Oct-01 | 7-Jan-91 | 17-Jul-13 |
| 9761 | 317639 | MITCHELL JE | DFWFOS80D | AA | | | 8/6/2034 | 5-Jun-13 | 8-Oct-01 | 7-Jan-91 | 17-Jul-13 |
| 9762 | 319136 | NYSTEDT PU | LGAFO737D | AA | | | 2/13/2029 | 5-Jun-13 | 8-Oct-01 | 21-Jan-91 | 17-Jul-13 |
| 9763 | 620465 | KYRK GD | MIAFO767I | AA | | | 5/13/2027 | 20-Apr-01 | 8-Oct-01 | 20-Mar-13 | 2-Oct-13 |
| 9764 | 461131 | BEIDLER DW | LGAFO737D | AA | | | 4/11/2039 | 20-Apr-01 | 8-Oct-01 | 24-Apr-13 | 12-Jun-13 |
| 9765 | 605001 | TELL KE | OOO XXX | AA | RESIGNED | 11/7/2013 | 8/13/2019 | 20-Aug-01 | 8-Oct-01 | 14-Aug-13 | 2-Oct-13 |
| 9766 | 605004 | SMITH SS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/13/2023 | 20-Aug-01 | 9-Oct-01 | 20-Aug-01 | 9-Oct-01 |
| 9767 | 605006 | MCCORMICK JA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/10/2024 | 20-Aug-01 | 10-Oct-01 | 20-Aug-01 | 10-Oct-01 |
| 9768 | 605002 | BEATY CA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/29/2019 | 20-Aug-01 | 11-Oct-01 | 20-Aug-01 | 11-Oct-01 |
| 9769 | 605010 | SHEVLIN P | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/6/2027 | 20-Aug-01 | 11-Oct-01 | 20-Aug-01 | 11-Oct-01 |
| 9770 | 605011 | BLAIS TA | LGAFO737D | AA | | | 5/28/2027 | 20-Aug-01 | 11-Oct-01 | 24-Apr-13 | 15-Jun-13 |
| 9771 | 605013 | JOHNSON SE | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/28/2028 | 20-Aug-01 | 12-Oct-01 | 20-Aug-01 | 12-Oct-01 |
| 9772 | 605003 | LADE HH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/20/2021 | 20-Aug-01 | 15-Oct-01 | 20-Aug-01 | 15-Oct-01 |
| 9773 | 605005 | AMELANG D | ORDFOS80D | AA | | | 2/21/2024 | 20-Aug-01 | 16-Oct-01 | 24-Apr-13 | 20-Jun-13 |
| 9774 | 605007 | JANKOWSKI LP | LGAFO737D | AA | | | 9/27/2024 | 20-Aug-01 | 17-Oct-01 | 24-Apr-13 | 21-Jun-13 |
| 9775 | 605008 | SANCHEZ HH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 6/9/2025 | 20-Aug-01 | 21-Oct-01 | 20-Aug-01 | 21-Oct-01 |
| 9776 | 605009 | MASCIOLA PJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/12/2026 | 20-Aug-01 | 22-Oct-01 | 20-Aug-01 | 22-Oct-01 |
| 9777 | 605012 | HELGESON DS | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/16/2028 | 20-Aug-01 | 23-Oct-01 | 20-Aug-01 | 23-Oct-01 |
| 9778 | 605015 | LUCE TR | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/12/2028 | 20-Aug-01 | 24-Oct-01 | 20-Aug-01 | 24-Oct-01 |
| 9779 | 605016 | JOHNSON RJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/12/2029 | 20-Aug-01 | 24-Oct-01 | 20-Aug-01 | 24-Oct-01 |
| 9780 | 605017 | MASON WH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/18/2029 | 20-Aug-01 | 24-Oct-01 | 20-Aug-01 | 24-Oct-01 |
| 9781 | 605018 | DEMARINIS LA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/8/2030 | 20-Aug-01 | 24-Oct-01 | 20-Aug-01 | 24-Oct-01 |
| 9782 | 605019 | LEGG DT | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/24/2030 | 20-Aug-01 | 24-Oct-01 | 20-Aug-01 | 24-Oct-01 |
| 9783 | 605020 | VANPELT PW | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/21/2030 | 20-Aug-01 | 24-Oct-01 | 20-Aug-01 | 24-Oct-01 |
| 9784 | 605022 | BALSITIS SJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/26/2030 | 20-Aug-01 | 27-Oct-01 | 20-Aug-01 | 27-Oct-01 |
| 9785 | 605024 | CORNWALL RL | LGAFO737D | AA | | | 10/3/2030 | 20-Aug-01 | 27-Oct-01 | 8-May-13 | 15-Jul-13 |
| 9786 | 605025 | ROSZKOWSKI RA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 10/10/2030 | 20-Aug-01 | 27-Oct-01 | 20-Aug-01 | 27-Oct-01 |
| 9787 | 605026 | CARR CN | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/14/2030 | 20-Aug-01 | 27-Oct-01 | 20-Aug-01 | 27-Oct-01 |
| 9788 | 605027 | BAER SH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/22/2030 | 20-Aug-01 | 27-Oct-01 | 20-Aug-01 | 27-Oct-01 |
| 9789 | 605028 | VINDAS MA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 2/20/2031 | 20-Aug-01 | 27-Oct-01 | 20-Aug-01 | 27-Oct-01 |
| 9790 | 605029 | TRAETTINO JL | OOO XXX | AA | | | 8/8/2031 | 20-Aug-01 | 2-Nov-01 | 8-May-13 | 21-Jul-13 |
| 9791 | 605031 | WOLFE KJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/8/2032 | 20-Aug-01 | 2-Nov-01 | 20-Aug-01 | 2-Nov-01 |
| 9792 | 605032 | LAWS TA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 7/13/2032 | 20-Aug-01 | 2-Nov-01 | 20-Aug-01 | 2-Nov-01 |
| 9793 | 605021 | GAYLORD PL | OOO XXX | AA | FURLOUGH | 10/1/2001 | 11/3/2032 | 20-Aug-01 | 2-Nov-01 | 20-Aug-01 | 2-Nov-01 |
| 9794 | 605034 | GREEN RA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/10/2032 | 20-Aug-01 | 2-Nov-01 | 20-Aug-01 | 2-Nov-01 |
| 9795 | 385902 | SHASKAN DA | MIAFO737D | AA | | | 2/16/2033 | 20-Aug-01 | 5-Nov-01 | 6-Jun-06 | 24-Jul-13 |
| 9796 | 510833 | LETZELTER CJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | 3/6/2033 | 20-Aug-01 | 5-Nov-01 | 20-Aug-01 | 5-Nov-01 |
| 9797 | 605036 | CANFIELD WJ | OOO XXX | AA | CRMLOA | 9/25/2013 | 3/9/2033 | 20-Aug-01 | 5-Nov-01 | 14-Aug-13 | 30-Oct-13 |
| 9798 | 605037 | COSTARAKIS MG | OOO XXX | AA | FURLOUGH | 10/1/2001 | 8/17/2033 | 20-Aug-01 | 5-Nov-01 | 20-Aug-01 | 5-Nov-01 |
| 9799 | 605038 | STONE WA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 12/23/2033 | 20-Aug-01 | 5-Nov-01 | 20-Aug-01 | 5-Nov-01 |
| 9800 | 605039 | LEWIS BH | OOO XXX | AA | FURLOUGH | 10/1/2001 | 1/5/2034 | 20-Aug-01 | 5-Nov-01 | 20-Aug-01 | 5-Nov-01 |
| 9801 | 605040 | WAGNER MC | OOO XXX | AA | FURLOUGH | 10/1/2001 | 4/8/2034 | 20-Aug-01 | 11-Nov-01 | 20-Aug-01 | 11-Nov-01 |
| 9802 | 605041 | ALLINDER JF | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/18/2034 | 20-Aug-01 | 11-Nov-01 | 20-Aug-01 | 11-Nov-01 |
| 9803 | 605042 | ROYO DA | OOO XXX | AA | FURLOUGH | 10/1/2001 | 5/29/2034 | 20-Aug-01 | 11-Nov-01 | 20-Aug-01 | 11-Nov-01 |

CONFIDENTIAL

| No. | ID | Name | Code | Status | Note | Date1 | [REDACTED] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9804 | 605043 | FRYER SS | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 6/21/2034 | 20-Aug-01 | 11-Nov-01 | 20-Aug-01 | 11-Nov-01 |
| 9805 | 605044 | JAHN TE | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 10/2/2034 | 20-Aug-01 | 11-Nov-01 | 20-Aug-01 | 11-Nov-01 |
| 9806 | 605045 | PROCHNOW JN | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 6/9/2035 | 20-Aug-01 | 11-Nov-01 | 20-Aug-01 | 11-Nov-01 |
| 9807 | 605046 | SANFORD BJ | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 7/14/2035 | 20-Aug-01 | 14-Nov-01 | 20-Aug-01 | 14-Nov-01 |
| 9808 | 605047 | WALLACE KS | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 8/20/2036 | 20-Aug-01 | 14-Nov-01 | 20-Aug-01 | 14-Nov-01 |
| 9809 | 605048 | KENNEDY KR | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 5/28/2038 | 20-Aug-01 | 14-Nov-01 | 20-Aug-01 | 14-Nov-01 |
| 9810 | 605049 | KONLEY RJ | LGAFO737D | AA | | | ▓ | 7/29/2038 | 20-Aug-01 | 14-Nov-01 | 8-May-13 | 2-Aug-13 |
| 9811 | 629950 | DUBROWSKI A | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 12/14/2038 | 20-Aug-01 | 14-Nov-01 | 20-Aug-01 | 14-Nov-01 |
| 9812 | 629951 | VIELE JK | OOO XXX | AA | FURLOUGH | 10/1/2001 | ▓ | 9/29/2039 | 20-Aug-01 | 14-Nov-01 | 20-Aug-01 | 14-Nov-01 |
| 9813 | 146724 | MCMURTRIE JM | MIAFO767D | AA | | | ▓ | 11/28/2020 | 25-Sep-13 | 30-Apr-08 | 3-Aug-87 | 6-Nov-13 |
| 9814 | 997418 | KELLY KD | OOO XXX | AA | | | ▓ | 10/7/2021 | | 30-Apr-08 | | |
| 9815 | 192206 | BARBARAN JE | MIAFO767I | AA | | | ▓ | 9/16/2022 | 9-Oct-13 | 30-Apr-08 | 2-Nov-89 | 20-Nov-13 |
| 9816 | 595222 | BASCOM KH | MIAFO737D | AA | | | ▓ | 7/23/2026 | 9-Oct-13 | 30-Apr-08 | 2-Jan-91 | 20-Nov-13 |
| 9817 | 317740 | THOMPSON SR | MIAFO737I | AA | | | ▓ | 8/11/2030 | 9-Oct-13 | 30-Apr-08 | 4-Feb-91 | 20-Nov-13 |
| 9818 | 317738 | WOOLWINE T | MIAFO737I | AA | | | ▓ | 9/4/2030 | 9-Oct-13 | 30-Apr-08 | 4-Feb-91 | 20-Nov-13 |
| 9819 | 595223 | FINNIE S | MIAFO737I | AA | | | ▓ | 5/22/2029 | 9-Oct-13 | 30-Apr-08 | 25-Feb-91 | 20-Nov-13 |
| 9820 | 595018 | BIANCHI G | MIAFO737I | AA | | | ▓ | 6/1/2029 | 9-Oct-13 | 30-Apr-08 | 25-Feb-91 | 20-Nov-13 |
| 9821 | 594989 | CHRISTIAN W | MIAFO737D | AA | | | ▓ | 5/8/2032 | 9-Oct-13 | 30-Apr-08 | 25-Feb-91 | 20-Nov-13 |
| 9822 | 317816 | SOWA BL | MIAFO737D | AA | | | ▓ | 5/29/2030 | 9-Oct-13 | 30-Apr-08 | 4-Mar-91 | 20-Nov-13 |
| 9823 | 301919 | BALL BJ | MIAFO737D | AA | | | ▓ | 10/28/2026 | 9-Oct-13 | 30-Apr-08 | 6-Mar-91 | 20-Nov-13 |
| 9824 | 301918 | UTTER TV | MIAFO737D | AA | | | ▓ | 1/3/2028 | 9-Oct-13 | 30-Apr-08 | 6-Mar-91 | 20-Nov-13 |
| 9825 | 997449 | LIST DS | OOO XXX | AA | | | ▓ | 10/25/2022 | | 30-Apr-08 | | |
| 9826 | 327921 | DEVANY JV | MIAFO737I | AA | | | ▓ | 10/25/2022 | 9-Oct-13 | 30-Apr-08 | 25-Mar-91 | 20-Nov-13 |
| 9827 | 319183 | MCDOWELL BD | MIAFO737I | AA | | | ▓ | 12/22/2026 | 9-Oct-13 | 30-Apr-08 | 25-Mar-91 | 20-Nov-13 |
| 9828 | 997452 | SLEP VS | OOO XXX | AA | | | ▓ | 6/23/2027 | | 30-Apr-08 | | |
| 9829 | 309804 | ANDERSEN CE | MIAFO737D | AA | | | ▓ | 1/6/2031 | 9-Oct-13 | 30-Apr-08 | 25-Mar-91 | 20-Nov-13 |
| 9830 | 319186 | IWANSKI WR | MIAFO767I | AA | | | ▓ | 1/17/2031 | 9-Oct-13 | 30-Apr-08 | 25-Mar-91 | 20-Nov-13 |
| 9831 | 329509 | BROOKS SF | MIAFO737D | AA | | | ▓ | 12/21/2031 | 9-Oct-13 | 30-Apr-08 | 1-Apr-91 | 20-Nov-13 |
| 9832 | 579086 | OCONNOR WH | MIAFO767I | AA | | | ▓ | 4/24/2034 | 9-Oct-13 | 30-Apr-08 | 1-Apr-91 | 20-Nov-13 |
| 9833 | 192619 | LEWIS RF | MIAFO767I | AA | | | ▓ | 3/2/2029 | 9-Oct-13 | 30-Apr-08 | 1-Apr-91 | 20-Nov-13 |
| 9834 | 997459 | PTINIS K | OOO XXX | AA | | | ▓ | 7/5/2021 | | 30-Apr-08 | | |
| 9835 | 595251 | STONEBRIDGE G | LGAFO320D | AA | | | ▓ | 5/23/2031 | 9-Oct-13 | 30-Apr-08 | 5-Apr-91 | 20-Nov-13 |
| 9836 | 595252 | SANCHEZ L | MIAFO767I | AA | | | ▓ | 6/29/2032 | 9-Oct-13 | 30-Apr-08 | 5-Apr-91 | 20-Nov-13 |
| 9837 | 329558 | FEURTADO JW | MIAFO767I | AA | | | ▓ | 11/27/2027 | 9-Oct-13 | 30-Apr-08 | 8-Apr-91 | 20-Nov-13 |
| 9838 | 997465 | WALLACE ME | OOO XXX | AA | | | ▓ | 9/11/2018 | | 30-Apr-08 | | |
| 9839 | 329647 | THURMAN JW | MIAFO767I | AA | | | ▓ | 7/9/2021 | 9-Oct-13 | 30-Apr-08 | 13-May-91 | 20-Nov-13 |
| 9840 | 601093 | HICKS G | MIAFO767I | AA | | | ▓ | 7/28/2022 | 9-Oct-13 | 30-Apr-08 | 13-May-91 | 20-Nov-13 |
| 9841 | 601091 | FIREHAMMER P | MIAFO767I | AA | | | ▓ | 11/25/2025 | 9-Oct-13 | 30-Apr-08 | 13-May-91 | 20-Nov-13 |
| 9842 | 997469 | KURTZ C | OOO XXX | AA | | | ▓ | 6/26/2026 | | 30-Apr-08 | | |
| 9843 | 329635 | KIRCHER SE | MIAFO767I | AA | | | ▓ | 3/26/2024 | 9-Oct-13 | 30-Apr-08 | 13-May-91 | 20-Nov-13 |
| 9844 | 601293 | OLSEN K | MIAFO767I | AA | | | ▓ | 6/27/2030 | 9-Oct-13 | 30-Apr-08 | 13-May-91 | 20-Nov-13 |
| 9845 | 329637 | VERNON M | MIAFO767I | AA | | | ▓ | 10/13/2021 | 23-Oct-13 | 30-Apr-08 | 13-May-91 | 4-Dec-13 |
| 9846 | 997473 | SIMONS RR | OOO XXX | AA | | | ▓ | 11/16/2024 | | 30-Apr-08 | | |
| 9847 | 997474 | CARLSON G | OOO XXX | AA | | | ▓ | 9/12/2020 | | 30-Apr-08 | | |
| 9848 | 601275 | HOGLUND M | MIAFO767I | AA | | | ▓ | 12/29/2027 | 23-Oct-13 | 30-Apr-08 | 22-May-91 | 4-Dec-13 |
| 9849 | 329762 | PRICE SC | MIAFO767I | AA | | | ▓ | 8/21/2025 | 23-Oct-13 | 30-Apr-08 | 10-Jun-91 | 4-Dec-13 |
| 9850 | 329755 | CURRIN CT | MIAFO767I | AA | | | ▓ | 2/27/2027 | 23-Oct-13 | 30-Apr-08 | 10-Jun-91 | 4-Dec-13 |
| 9851 | 329759 | KARR WL | MIAFO767I | AA | | | ▓ | 8/17/2028 | 23-Oct-13 | 30-Apr-08 | 10-Jun-91 | 4-Dec-13 |
| 9852 | 329751 | CASTRO ID | MIAFO767I | AA | | | ▓ | 1/6/2032 | 23-Oct-13 | 30-Apr-08 | 10-Jun-91 | 4-Dec-13 |
| 9853 | 329806 | VALENTE P | MIAFO767I | AA | | | ▓ | 11/20/2029 | 23-Oct-13 | 30-Apr-08 | 24-Jun-91 | 4-Dec-13 |
| 9854 | 997481 | LEATHER JS | OOO XXX | AA | | | ▓ | 3/20/2022 | | 30-Apr-08 | | |
| 9855 | 997482 | BEERY MG | OOO XXX | AA | | | ▓ | 1/27/2024 | | 30-Apr-08 | | |
| 9856 | 327972 | KEINATH B | MIAFO737I | AA | | | ▓ | 8/17/2028 | 23-Oct-13 | 30-Apr-08 | 8-Jul-91 | 4-Dec-13 |
| 9857 | 328002 | GORAJEK MA | LGAFO320D | AA | | | ▓ | 3/2/2030 | 23-Oct-13 | 30-Apr-08 | 22-Jul-91 | 4-Dec-13 |
| 9858 | 110792 | TERRY T | MIAFO767I | AA | | | ▓ | 11/21/2025 | 23-Oct-13 | 30-Apr-08 | 19-Feb-87 | 4-Dec-13 |
| 9859 | 997486 | RARICK PA | OOO XXX | AA | | | ▓ | 1/23/2030 | | 30-Apr-08 | | |
| 9860 | 997487 | SCHAUER BF | OOO XXX | AA | | | ▓ | 3/26/2021 | | 30-Apr-08 | | |
| 9861 | 341420 | CLARK JT | MIAFO737I | AA | | | ▓ | 5/15/2029 | 23-Oct-13 | 30-Apr-08 | 12-Aug-91 | 4-Dec-13 |
| 9862 | 341481 | OAKES GC | MIAFO737D | AA | | | ▓ | 5/30/2027 | 23-Oct-13 | 30-Apr-08 | 26-Aug-91 | 4-Dec-13 |
| 9863 | 341482 | KERN FW | MIAFO767I | AA | | | ▓ | 8/8/2033 | 23-Oct-13 | 30-Apr-08 | 26-Aug-91 | 4-Dec-13 |
| 9864 | 997491 | BAER CP | OOO XXX | AA | | | ▓ | 2/3/2021 | | 30-Apr-08 | | |
| 9865 | 301926 | LAWLESS DR | MIAFO737D | AA | | | ▓ | 10/11/2031 | 23-Oct-13 | 30-Apr-08 | 29-Aug-91 | 4-Dec-13 |
| 9866 | 301927 | MCCARTHY CP | MIAFO737D | AA | | | ▓ | 11/20/2034 | 23-Oct-13 | 30-Apr-08 | 29-Aug-91 | 4-Dec-13 |
| 9867 | 997494 | ALVAREZ FA | OOO XXX | AA | | | ▓ | 12/2/2026 | | 30-Apr-08 | | |
| 9868 | 330318 | ROMANOS SJ | MIAFO737I | AA | | | ▓ | 4/8/2029 | 23-Oct-13 | 30-Apr-08 | 16-Sep-91 | 4-Dec-13 |
| 9869 | 997496 | EPPARD J | OOO XXX | AA | | | ▓ | 3/3/2021 | | 30-Apr-08 | | |
| 9870 | 341661 | THEOLOGOS C | MIAFO737I | AA | | | ▓ | 7/20/2028 | 23-Oct-13 | 30-Apr-08 | 23-Sep-91 | 4-Dec-13 |
| 9871 | 341657 | GEORGE HE | MIAFO737D | AA | | | ▓ | 3/5/2030 | 23-Oct-13 | 30-Apr-08 | 23-Sep-91 | 4-Dec-13 |
| 9872 | 997499 | TOMKO LR | OOO XXX | AA | | | ▓ | 3/1/2028 | | 30-Apr-08 | | |
| 9873 | 997500 | SIPES JE | OOO XXX | AA | | | ▓ | 10/30/2018 | | 30-Apr-08 | | |
| 9874 | 353031 | LINKE SA | MIAFO767I | AA | | | ▓ | 12/18/2027 | 23-Oct-13 | 30-Apr-08 | 2-Dec-91 | 4-Dec-13 |
| 9875 | 587937 | FREEMAN S | MIAFO737D | AA | | | ▓ | 1/1/2026 | 23-Oct-13 | 30-Apr-08 | 6-Jan-91 | 4-Dec-13 |
| 9876 | 579151 | FLINT J | MIAFO737D | AA | | | ▓ | 1/24/2027 | 23-Oct-13 | 30-Apr-08 | 6-Jan-92 | 4-Dec-13 |
| 9877 | 579155 | YERGEY T | MIAFO767I | AA | | | ▓ | 1/21/2034 | 23-Oct-13 | 30-Apr-08 | 6-Jan-92 | 4-Dec-13 |
| 9878 | 341748 | FERRARA AJ | MIAFO737D | AA | | | ▓ | 7/5/2030 | 23-Oct-13 | 30-Apr-08 | 20-Jan-92 | 4-Dec-13 |
| 9879 | 350985 | NG D | MIAFO737D | AA | | | ▓ | 7/10/2027 | 6-Nov-13 | 30-Apr-08 | 13-Feb-92 | 4-Dec-13 |
| 9880 | 353203 | BRINK PA | MIAFO767I | AA | | | ▓ | 1/9/2029 | 6-Nov-13 | 30-Apr-08 | 17-Feb-92 | 4-Dec-13 |
| 9881 | 351010 | CARDONA C | MIAFO767I | AA | | | ▓ | 6/14/2027 | 6-Nov-13 | 30-Apr-08 | 27-Feb-92 | 4-Dec-13 |
| 9882 | 351008 | MYERS L | MIAFO737I | AA | | | ▓ | 10/11/2027 | 6-Nov-13 | 30-Apr-08 | 27-Feb-92 | 4-Dec-13 |
| 9883 | 353224 | SHUSTER MJ | MIAFO737D | AA | | | ▓ | 3/22/2030 | 6-Nov-13 | 30-Apr-08 | 2-Mar-92 | 4-Dec-13 |
| 9884 | 353223 | JOHNSON DW | MIAFO737D | AA | | | ▓ | 12/23/2030 | 6-Nov-13 | 30-Apr-08 | 2-Mar-92 | 4-Dec-13 |
| 9885 | 353531 | ONEILL TJ | MIAFO767I | AA | | | ▓ | 5/13/2023 | 6-Nov-13 | 30-Apr-08 | 30-Mar-92 | 4-Dec-13 |
| 9886 | 353271 | SCHUBARG JA | MIAFO767I | AA | | | ▓ | 5/11/2031 | 6-Nov-13 | 30-Apr-08 | 30-Mar-92 | 4-Dec-13 |
| 9887 | 353272 | DURAN PA | MIAFO767I | AA | | | ▓ | 8/26/2032 | 6-Nov-13 | 30-Apr-08 | 30-Mar-92 | 4-Dec-13 |
| 9888 | 601277 | KALLANDER K | MIAFO767I | AA | | | ▓ | 10/31/2026 | 6-Nov-13 | 30-Apr-08 | 13-Apr-92 | 4-Dec-13 |
| 9889 | 360322 | CARDEN JJ | MIAFO737I | AA | | | ▓ | 5/29/2030 | 6-Nov-13 | 30-Apr-08 | 22-Jun-92 | 4-Dec-13 |
| 9890 | 360344 | POWERS EM | MIAFO767I | AA | | | ▓ | 12/8/2022 | 6-Nov-13 | 30-Apr-08 | 6-Jul-92 | 4-Dec-13 |
| 9891 | 360349 | GEGENHEIMER ME | MIAFO737I | AA | | | ▓ | 1/2/2025 | 6-Nov-13 | 30-Apr-08 | 6-Jul-92 | 4-Dec-13 |
| 9892 | 376916 | ALLEN GS | MIAFO737I | AA | | | ▓ | 1/13/2028 | 20-Nov-13 | 30-Apr-08 | 5-Feb-93 | 1-Jan-14 |
| 9893 | 376925 | TAVENNER JP | MIAFO737D | AA | | | ▓ | 7/15/2025 | 6-Nov-13 | 30-Apr-08 | 23-Feb-93 | 4-Dec-13 |
| 9894 | 151776 | CAULFIELD JF | MIAFO737I | AA | | | ▓ | 4/20/2032 | 6-Nov-13 | 30-Apr-08 | 11-Feb-89 | 4-Dec-13 |
| 9895 | 386243 | ALLPORT ET | MIAFO767I | AA | | | ▓ | 8/9/2024 | 6-Nov-13 | 30-Apr-08 | 22-Sep-93 | 4-Dec-13 |
| 9896 | 386244 | MERKEL DD | MIAFO767I | AA | | | ▓ | 8/10/2025 | 6-Nov-13 | 30-Apr-08 | 22-Sep-93 | 4-Dec-13 |
| 9897 | 997525 | WEBER PB | OOO XXX | AA | | | ▓ | 10/2/2025 | | 30-Apr-08 | | |
| 9898 | 390539 | PALAZZONE FP | MIAFO737I | AA | | | ▓ | 3/3/2030 | 6-Nov-13 | 30-Apr-08 | 1-Nov-93 | 4-Dec-13 |
| 9899 | 385468 | VANDUG B | MIAFO767I | AA | | | ▓ | 2/16/2031 | 6-Nov-13 | 30-Apr-08 | 20-Dec-93 | 4-Dec-13 |
| 9900 | 997528 | SCHMIDT TJ | OOO XXX | AA | | | ▓ | 11/30/2023 | | 30-Apr-08 | | |
| 9901 | 390568 | HILLIER MI | MIAFO767I | AA | | | ▓ | 1/27/2026 | 6-Nov-13 | 30-Apr-08 | 7-Feb-94 | 4-Dec-13 |
| 9902 | 390573 | JOSLYN RA | MIAFO767I | AA | | | ▓ | 9/6/2025 | 6-Nov-13 | 30-Apr-08 | 14-Feb-94 | 4-Dec-13 |
| 9903 | 385678 | TAUBER DA | MIAFO767I | AA | | | ▓ | 1/25/2026 | 6-Nov-13 | 30-Apr-08 | 7-Mar-94 | 4-Dec-13 |
| 9904 | 601271 | FRANEKIC D | MIAFO737I | AA | | | ▓ | 8/1/2028 | 6-Nov-13 | 30-Apr-08 | 6-Jun-94 | 4-Dec-13 |
| 9905 | 601097 | MARINELLI K | MIAFO737D | AA | | | ▓ | 11/9/2032 | 6-Nov-13 | 30-Apr-08 | 6-Jun-94 | 4-Dec-13 |
| 9906 | 406760 | VILLAFANE W | MIAFO737D | AA | | | ▓ | 5/4/2020 | 6-Nov-13 | 30-Apr-08 | 8-Aug-94 | 4-Dec-13 |
| 9907 | 385914 | AVAKIAN JR S | MIAFO767I | AA | | | ▓ | 4/11/2029 | 20-Nov-13 | 30-Apr-08 | 5-Sep-94 | 1-Jan-14 |
| 9908 | 411725 | AUXENFANS LJ | MIAFO767I | AA | | | ▓ | 1/18/2029 | 20-Nov-13 | 30-Apr-08 | 19-Sep-94 | 1-Jan-14 |
| 9909 | 411810 | CAMACHO DJ | MIAFO767I | AA | | | ▓ | 6/13/2026 | 20-Nov-13 | 30-Apr-08 | 12-Dec-94 | 1-Jan-14 |
| 9910 | 386639 | HEDGES LF | MIAFO737D | AA | | | ▓ | 7/9/2030 | 20-Nov-13 | 30-Apr-08 | 16-Jan-95 | 1-Jan-14 |
| 9911 | 425061 | PARTIN JC | MIAFO737D | AA | | | ▓ | 4/8/2031 | 20-Nov-13 | 30-Apr-08 | 13-Feb-95 | 1-Jan-14 |
| 9912 | 178608 | NELSON EB | MIAFO767I | AA | | | ▓ | 11/23/2025 | 20-Nov-13 | 30-Apr-08 | 13-Mar-95 | 1-Jan-14 |
| 9913 | 425087 | CHRISTENSON | MIAFO737D | AA | | | ▓ | 10/2/2032 | 20-Nov-13 | 30-Apr-08 | 13-Mar-95 | 1-Jan-14 |
| 9914 | 601302 | SHERMAN MR | MIAFO737D | AA | | | ▓ | 9/11/2033 | 20-Nov-13 | 30-Apr-08 | 20-Mar-95 | 1-Jan-14 |
| 9915 | 140056 | HUGHES RL | MIAFO737D | AA | | | ▓ | 9/12/2025 | 20-Nov-13 | 30-Apr-08 | 27-Mar-95 | 1-Jan-14 |
| 9916 | 601289 | MUSICK M | MIAFO737I | AA | | | ▓ | 11/8/2029 | 20-Nov-13 | 30-Apr-08 | 1-May-95 | 1-Jan-14 |
| 9917 | 601281 | LECLERC JC | MIAFO737D | AA | | | ▓ | 6/23/2020 | 20-Nov-13 | 30-Apr-08 | 15-May-95 | 1-Jan-14 |
| 9918 | 387574 | ANDERSON JR | MIAFO737D | AA | | | ▓ | 1/12/2031 | 20-Nov-13 | 30-Apr-08 | 22-May-95 | 1-Jan-14 |
| 9919 | 601351 | MOON C | OOO XXX | AA | | | ▓ | 9/10/2027 | 20-Nov-13 | 30-Apr-08 | 19-Jun-95 | 1-Jan-14 |
| 9920 | 997548 | SAADY JA | OOO XXX | AA | | | ▓ | 1/11/2021 | | 30-Apr-08 | | |
| 9921 | 387592 | GORMAN A | MIAFO737I | AA | | | ▓ | 12/15/2030 | 20-Nov-13 | 30-Apr-08 | 3-Jul-95 | 1-Jan-14 |
| 9922 | 387593 | JOHNSON JA | MIAFO767I | AA | | | ▓ | 9/23/2033 | 20-Nov-13 | 30-Apr-08 | 3-Jul-95 | 1-Jan-14 |
| 9923 | 387594 | CAZALA AD | MIAFO767I | AA | | | ▓ | 11/25/2034 | 20-Nov-13 | 30-Apr-08 | 3-Jul-95 | 1-Jan-14 |
| 9924 | 601298 | SAXBY O | MIAFO737D | AA | | | ▓ | 6/19/2026 | 20-Nov-13 | 30-Apr-08 | 10-Jul-95 | 1-Jan-14 |
| 9925 | 601301 | SHARPE J | MIAFO737D | AA | | | ▓ | 7/3/2027 | 20-Nov-13 | 30-Apr-08 | 7-Jul-95 | 1-Jan-14 |
| 9926 | 387612 | TERWILLIGER | MIAFO737I | AA | | | ▓ | 9/7/2030 | 20-Nov-13 | 30-Apr-08 | 31-Jul-95 | 1-Jan-14 |
| 9927 | 387615 | BOYCE DR | MIAFO737I | AA | | | ▓ | 8/21/2031 | 20-Nov-13 | 30-Apr-08 | 31-Jul-95 | 1-Jan-14 |
| 9928 | 444015 | MCQUADE CS | MIAFO737D | AA | | | ▓ | 10/12/2027 | 20-Nov-13 | 30-Apr-08 | 11-Sep-95 | 1-Jan-14 |
| 9929 | 412112 | HIGDON JA | MIAFO737I | AA | | | ▓ | 9/8/2030 | 20-Nov-13 | 30-Apr-08 | 9-Oct-95 | 1-Jan-14 |
| 9930 | 440869 | NIENDORF JR | MIAFO737I | AA | | | ▓ | 2/7/2034 | 20-Nov-13 | 30-Apr-08 | 6-Nov-95 | 1-Jan-14 |
| 9931 | 997559 | PRIMM PL | OOO XXX | AA | | | ▓ | 10/10/2029 | | 30-Apr-08 | | |
| 9932 | 444033 | ANDERSON TJ | MIAFO767I | AA | | | ▓ | 10/18/2036 | 20-Nov-13 | 30-Apr-08 | 29-Nov-95 | 1-Jan-14 |

CONFIDENTIAL

| # | ID | Name | Code | AA | | | | | |
|---|----|----|----|----|----|----|----|----|----|
| 9933 | 440884 | VALDEZ E | MIAFO767I | AA | 9/4/2031 | 20-Nov-13 | 30-Apr-08 | 18-Dec-95 | 1-Jan-14 |
| 9934 | 444035 | MACANDER RM | MIAFO767I | AA | 5/17/2027 | 20-Nov-13 | 30-Apr-08 | 18-Mar-96 | 1-Jan-14 |
| 9935 | 461115 | JANSZEN MR | MIAFO737I | AA | 7/12/2027 | 20-Nov-13 | 30-Apr-08 | 31-Jul-96 | 1-Jan-14 |
| 9936 | 579011 | HOAG AJ | MIAFO737I | AA | 4/14/2028 | 20-Nov-13 | 30-Apr-08 | 5-Aug-96 | 1-Jan-14 |
| 9937 | 461127 | SMITH DA | MIAFO737I | AA | 12/21/2032 | 20-Nov-13 | 30-Apr-08 | 19-Aug-96 | 1-Jan-14 |
| 9938 | 385688 | SMITH PH | MIAFO737D | AA | 10/12/2019 | 3-Dec-13 | 15-Jan-14 | 4-Apr-94 | 15-Jan-14 |
| 9939 | 330053 | RICE KJ | MIAFO737D | AA | 5/19/2020 | 3-Dec-13 | 8-Feb-14 | 17-Jun-91 | 8-Feb-14 |
| 9940 | 595277 | BUTZ FISCINA | MIAFO737D | AA | 7/15/2021 | 3-Dec-13 | 9-Feb-14 | 1-Jul-86 | 9-Feb-14 |
| 9941 | 199958 | TAYLOR CW | MIAFO737D | AA | 10/13/2021 | 3-Dec-13 | 10-Feb-14 | 20-Aug-90 | 10-Feb-14 |
| 9942 | 195201 | TORRES AL | MIAFO737D | AA | 10/6/2025 | 3-Dec-13 | 11-Feb-14 | 12-Oct-87 | 11-Feb-14 |
| 9943 | 341738 | WILLIAMS SB | MIAFO737D | AA | 10/10/2025 | 3-Dec-13 | 12-Feb-14 | 6-Jan-92 | 12-Feb-14 |
| 9944 | 386188 | LINDGREN TC | MIAFO737D | AA | 3/3/2027 | 3-Dec-13 | 13-Feb-14 | 11-Aug-93 | 13-Feb-14 |
| 9945 | 385681 | PROBST CV | MIAFO737D | AA | 10/2/2028 | 3-Dec-13 | 14-Feb-14 | 7-Mar-94 | 14-Feb-14 |
| 9946 | 341714 | SWINDLE GT | MIAFO737D | AA | 11/30/2028 | 3-Dec-13 | 15-Feb-14 | 4-Nov-91 | 15-Feb-14 |
| 9947 | 390569 | JOHNSON TJ | MIAFO737D | AA | 3/13/2029 | 3-Dec-13 | 16-Feb-14 | 7-Feb-94 | 16-Feb-14 |
| 9948 | 330146 | AKIN TJ | MIAFO737D | AA | 5/20/2029 | 3-Dec-13 | 17-Feb-14 | 5-Aug-91 | 17-Feb-14 |
| 9949 | 390598 | HOOKS DG | MIAFO737D | AA | 5/7/2030 | 3-Dec-13 | 18-Feb-14 | 18-Apr-94 | 18-Feb-14 |
| 9950 | 341413 | ARCHER JS | MIAFO737D | AA | 9/14/2030 | 3-Dec-13 | 19-Feb-14 | 12-Aug-91 | 19-Feb-14 |
| 9951 | 390577 | HARDY RE | MIAFO737D | AA | 1/17/2031 | 3-Dec-13 | 19-Feb-14 | 14-Feb-94 | 19-Feb-14 |
| 9952 | 377368 | GONZALEZ JC | MIAFO737D | AA | 3/28/2031 | 3-Dec-13 | 19-Feb-14 | 14-Apr-93 | 19-Feb-14 |
| 9953 | 330139 | KURODA KK | MIAFO737D | AA | 9/13/2031 | 3-Dec-13 | 19-Feb-14 | 5-Aug-91 | 19-Feb-14 |
| 9954 | 330243 | ZORBA CE | MIAFO737D | AA | 10/10/2032 | 3-Dec-13 | 19-Feb-14 | 9-Sep-91 | 19-Feb-14 |
| 9955 | 390610 | MULLINS EL | MIAFO737D | AA | 9/16/2033 | 3-Dec-13 | 19-Feb-14 | 2-May-94 | 19-Feb-14 |
| 9956 | 390604 | STEPHENSON T | MIAFO737D | AA | 9/10/2034 | 3-Dec-13 | 19-Feb-14 | 18-Apr-94 | 19-Feb-14 |
| 9957 | 601256 | BEDROSSIAN B | MIAFO737D | AA | 6/9/2035 | 3-Dec-13 | 19-Feb-14 | 23-May-94 | 19-Feb-14 |
| 9958 | 385793 | SMITH CB | | | | 7-Jan-14 | 19-Feb-14 | 27-Jun-94 | 19-Feb-14 |
| 9959 | 601266 | DEFRANZO T | | | | 7-Jan-14 | 20-Feb-14 | 29-Jul-94 | 20-Feb-14 |
| 9960 | 385804 | PARKS JA | | | | 7-Jan-14 | 21-Feb-14 | 11-Jul-94 | 21-Feb-14 |
| 9961 | 376926 | BERBERICH TI | | | | 7-Jan-14 | 22-Feb-14 | 23-Feb-93 | 22-Feb-14 |
| 9962 | 406815 | ACEVEDO R | | | | 7-Jan-14 | 22-Feb-14 | 22-Aug-94 | 22-Feb-14 |
| 9963 | 377505 | DELAGUARDIA | | | | 7-Jan-14 | 23-Feb-14 | 6-Jun-94 | 23-Feb-14 |
| 9964 | 319177 | DRIGGERS JR | | | | 7-Jan-14 | 25-Feb-14 | 25-Mar-91 | 25-Feb-14 |
| 9965 | 328046 | ZECH AJ | | | | 7-Jan-14 | 25-Feb-14 | 11-Nov-91 | 25-Feb-14 |
| 9966 | 664490 | MORTON B | | | | 7-Jan-14 | 25-Feb-14 | 7-Jan-14 | 25-Feb-14 |
| 9967 | 406755 | JIMENEZ CJ | | | | 7-Jan-14 | 26-Feb-14 | 18-Jul-94 | 26-Feb-14 |
| 9968 | 664488 | MATTHEWS P | | | | 7-Jan-14 | 26-Feb-14 | 7-Jan-14 | 26-Feb-14 |
| 9969 | 406758 | RODRIGUEZ RE | | | | 7-Jan-14 | 27-Feb-14 | 8-Aug-94 | 27-Feb-14 |
| 9970 | 385807 | MEYER RW | | | | 7-Jan-14 | 27-Feb-14 | 11-Jul-94 | 27-Feb-14 |
| 9971 | 670504 | ROCKHILL AM | | | | 7-Jan-14 | 28-Feb-14 | 13-Sep-04 | 28-Feb-14 |
| 9972 | 406777 | ALMAS H | | | | 7-Jan-14 | 3-Mar-14 | 15-Aug-94 | 3-Mar-14 |
| 9973 | 154644 | USZYNSKI S | | | | 7-Jan-14 | 1-Mar-14 | 7-Jan-14 | 1-Mar-14 |
| 9974 | 664485 | DOERR A | | | | 7-Jan-14 | 1-Mar-14 | 7-Jan-14 | 1-Mar-14 |
| 9975 | 601313 | WEBMAN M | | | | 7-Jan-14 | 3-Mar-14 | 29-Jul-94 | 3-Mar-14 |
| 9976 | 664486 | ELLIOTT T | | | | 7-Jan-14 | 3-Mar-14 | 7-Jan-14 | 3-Mar-14 |
| 9977 | 664489 | MILLER G | | | | 7-Jan-14 | 5-Mar-14 | 7-Jan-14 | 5-Mar-14 |
| 9978 | 663902 | EGERTON S | | | | 7-Jan-14 | 6-Mar-14 | 7-Jan-14 | 6-Mar-14 |
| 9979 | 664487 | KELLY C | | | | 7-Jan-14 | 6-Mar-14 | 7-Jan-14 | 6-Mar-14 |
| 9980 | 662534 | OU J | | | | 7-Jan-14 | 6-Mar-14 | 7-Jan-14 | 6-Mar-14 |
| 9981 | 693636 | MCGUINNESS T | | | | 7-Jan-14 | 6-Mar-14 | 17-Nov-09 | 6-Mar-14 |
| 9982 | 664492 | REUTTER J | | | | 7-Jan-14 | 6-Mar-14 | 7-Jan-14 | 6-Mar-14 |
| 9983 | 664491 | REGAN W | | | | 7-Jan-14 | 6-Mar-14 | 7-Jan-14 | 6-Mar-14 |
| 9984 | 664498 | ORABONA | | | | 21-Jan-14 | 12-Mar-14 | 21-Jan-14 | 12-Mar-14 |
| 9985 | 664496 | WOLFORD | | | | 21-Jan-14 | 13-Mar-14 | 21-Jan-14 | 13-Mar-14 |
| 9986 | 664495 | TOWEY | | | | 21-Jan-14 | 14-Mar-14 | 21-Jan-14 | 14-Mar-14 |
| 9987 | 664493 | DOYLE | | | | 21-Jan-14 | 15-Mar-14 | 21-Jan-14 | 15-Mar-14 |
| 9988 | 664780 | ANDERSON | | | | 21-Jan-14 | 18-Mar-14 | 21-Jan-14 | 18-Mar-14 |
| 9989 | 664484 | BOTNEN | | | | 21-Jan-14 | 18-Mar-14 | 21-Jan-14 | 18-Mar-14 |
| 9990 | 664531 | FORD | | | | 21-Jan-14 | 20-Mar-14 | 21-Jan-14 | 20-Mar-14 |
| 9991 | 664499 | REED | | | | 21-Jan-14 | 21-Mar-14 | 21-Jan-14 | 21-Mar-14 |
| 9992 | 664497 | SHARP | | | | 21-Jan-14 | 22-Mar-14 | 21-Jan-14 | 22-Mar-14 |
| 9993 | 664763 | EWALT | | | | 21-Jan-14 | 23-Mar-14 | 21-Jan-14 | 23-Mar-14 |
| 9994 | 664901 | KAZMIER | | | | 21-Jan-14 | 24-Mar-14 | 21-Jan-14 | 24-Mar-14 |
| 9995 | 664494 | FEDORKA | | | | 21-Jan-14 | 25-Mar-14 | 21-Jan-14 | 25-Mar-14 |
| 9996 | 664812 | SMITH | | | | 21-Jan-14 | 27-Mar-14 | 21-Jan-14 | 27-Mar-14 |
| 9997 | 664874 | TAYLOR | | | | 21-Jan-14 | 28-Mar-14 | 21-Jan-14 | 28-Mar-14 |
| 9998 | 664615 | MACELHANEY | | | | 21-Jan-14 | 29-Mar-14 | 21-Jan-14 | 29-Mar-14 |
| 9999 | 406816 | CRUET | | | | 21-Jan-14 | 10-Mar-14 | 22-Aug-94 | 10-Mar-14 |
| 10000 | 385904 | ROSS | | | | 21-Jan-14 | 7-Mar-14 | 29-Aug-94 | 7-Mar-14 |
| 10001 | 411726 | SPEAR | | | | 21-Jan-14 | 9-Mar-14 | 19-Sep-94 | 9-Mar-14 |
| 10002 | 406836 | CORDERO | | | | 21-Jan-14 | 21-Mar-14 | 30-Sep-94 | 21-Mar-14 |
| 10003 | 132542 | NIQUETTE | | | | 21-Jan-14 | 6-Mar-14 | 17-Oct-94 | 6-Mar-14 |
| 10004 | 406871 | RIVERA | | | | 21-Jan-14 | 22-Mar-14 | 28-Nov-94 | 22-Mar-14 |
| 10005 | 386644 | CUMMINGS | | | | 21-Jan-14 | 12-Mar-14 | 16-Jan-95 | 12-Mar-14 |
| 10006 | 572130 | PAVEL | | | | 21-Jan-14 | 19-Mar-14 | 5-Apr-99 | 19-Mar-14 |

78

CONFIDENTIAL

# Key to SENLIST 201407

| COLUMN | EXPLANATION |
|---|---|
| A | AA Seniority Number as of February 2014 |
| B | AA Employee Number |
| C | Name |
| D | Bid Status as of February 2014 |
| E | Former TWA pilots only - Transition Vacancy Bid Status |
| F | Former TWA pilots only - Transition Vacancy Effective Date |
| G | Previous Airline - AA, TW, RNO and AirCal* |
| H | Denotes pilots other than active line pilots |
| I | Denotes Date of Offline Status |
| J | Date of Birth |
| K | Age 65 retirement - may be off by 1 day - added 23,741 days to DOB |
| L | Date of Hire |
| M | Occupational Seniority Date |
| N | Company Seniority Date |
| O | Classification Seniority Date |
| * | Used Emp # beginning with "10" to determine former Air Cal pilots |
| * | Used Emp # beginning with "575" to determine former RNO pilots |

CONFIDENTIAL

# EXHIBIT E

| Termination Under Protest | | | | | |
|---|---|---|---|---|---|
| L Name | F Name | Empl # | Sen # | OCC Date | Griev # |
| 1 Murphy | Robert C | 165484 | 6205 | 1/4/1992 | 07-066 |
| 2 Weiland | Ronald F | 198849 | 4843 | 6/30/1990 | 09-016 |
| 3 Torres | Felix G | 195280 | 9171 | 3/24/2000 | 11-031 |
| 4 Sheehan III | James E | 52349 | 3388 | 12/100/87 | 11-067 |
| 5 Thompson Jr | Glen M | 318744 | 5337 | 2/1/1991 | 12-009 |
| 6 Maher | Sylvan B | 332562 | 5920 | 8/2/1991 | 12-010 |
| 7 Price | Gregory D | 576152 | 9868 | 10/29/2000 | 13-009 |
| 8 Skomars | Jeffery J | 576464 | 8045 | 2/19/1999 | 13-025 |
| 9 Sorenson Jr | Walter F | 26787 | 2704 | 5/6/1986 | 13-042 |

| Separtation from Company Under Protest (5yr Disability) | | | | | |
|---|---|---|---|---|---|
| L Name | F Name | Empl # | Sen # | OCC Date | Griev # |
| 1 Emery | Kathy E | 354954 | 6894 | 10/18/1992 | 07-082 |
| 2 Tierney | Michael D | 129884 | 4034 | 5/8/1989 | 08-066 |
| 3 Meadows | Lawrence M | 332716 | 6085 | 8/2/1991 | 12-011 |

CONFIDENTIAL

# EXHIBIT G

Print                                                                                                          Page 1 of 1

Defendant Exhibit

Exhibit No.: 2 4
Name: Meadows, L.
Date: 1/13/2026
ESQUIRE

| | |
|---|---|
| **Subject:** | Seniority Integration |
| **From:** | Mark Stephens-AAPSIC (apa@mcstephens.net) |
| **To:** | lawrencemeadows@yahoo.com; |
| **Date:** | Sunday, March 6, 2016 10:09 PM |

Mr. Meadows,

I received, via email, your letter dated March 1, 2016 regarding disputed seniority claims under the Seniority Integration Protocol Agreement.

Your name is not included on the AAPSIC's proposed integrated seniority list because you were not on the American Airlines Pilots system seniority list as of the stipulated snapshot date, 12/9/2013.

Your name was included with the certified list AAPSIC provided to the parties and arbitrators under the Seniority Integration Protocol, on a list identifying pilots known to be disputing their termination from American Airlines and/or removal from the seniority list, in accordance with Section 2.a.(7) of the Protocol.

If after the integrated seniority list is implemented, you are ultimately successful in your litigation/grievance regarding termination from American Airlines and/or you are able to regain FAA medical status that would allow your return to flying at American Airlines, your position on the integrated seniority list will be determined consistent with the legal ruling or settlement, the APA constitution and bylaws, the current collective bargaining agreement, any seniority integration dispute resolution procedure, and applicable union and company policy.

CA Mark Stephens
Chairman, AA Pilots Seniority Integration Committee
Allied Pilots Association
apa@mcstephens.net

**Meadows 008638**

# EXHIBIT H

Defendant Exhibit
Exhibit No. 24
Name: Meadows, L.
Date: 1/13/2026
ESQUIRE

| Subject: | Re: SLI Decision and Award- AAPSIC's Failure To Treat All MDD Pilots Failry and Equally |
|---|---|
| From: | Mark Stephens-AAPSIC (apa@mcstephens.net) |
| To: | lawrencemeadows@yahoo.com; |
| Cc: | david.durham06@gmail.com; mrbrucecase@yahoo.com; Buddy@Roadrunner.com; hogdriver@verizon.net; ogradymark@gmail.com; tomduncan@mac.com; equinox59@earthlink.net; careycargo@gmail.com; copelandthomas@hotmail.com; flysich@aol.com; mmyers@alliedpilots.org; |
| Date: | Friday, September 23, 2016 9:30 AM |

Mr. Meadows:

This is in response to your letter of September 19, on behalf of the AAPSIC.

You should understand that AAPSIC has been a Committee responsible for representing the Legacy AA Pilots in the seniority integration proceeding.  Our authority is limited, and distinct from APA's general responsibility to administer the CBA.

As we explained previously in the email that you quote in your letter,

> Your name is not included on the AAPSIC's proposed integrated seniority list because you were not on the American Airlines Pilots system seniority list as of the stipulated snapshot date, 12/9/2013.

> >Your name was included with the certified list AAPSIC provided to the parties and arbitrators under the Seniority Integration Protocol, on a list identifying pilots known to be disputing their termination from American Airlines and/or removal from the seniority list, in accordance with Section 2.a.(7) of the Protocol.

> >If after the integrated seniority list is implemented, you are ultimately successful in your litigation/grievance regarding termination from American Airlines and/or you are able to regain FAA medical status that would allow your return to flying at American Airlines, your position on the integrated seniority list will be determined consistent with the legal ruling or settlement, the APA constitution and bylaws, the

Meadows 008654

current collective bargaining agreement, any seniority integration
dispute resolution procedure, and applicable union and company policy.

The same is true now that the Integrated Seniority List (which was updated to include all pilots returned to the AA seniority list as of 6/1/6) has been issued by the Arbitration Board. Because your name was included in the seniority information provided by the Company only on the list of "TAG" pilots who were not on the pre-merger seniority list but had pending claims for return to the seniority list, you do not appear on the ISL. Other pilots in disability or other inactive statuses were "pulled and plugged" in the construction of the ISL because they appeared on the Company's production of seniority information with respect to pilots who in fact appeared on the pre-merger seniority lists.

This does not affect whatever claims or proceedings in which you are asserting a right to return the seniority list, which are beyond the scope of AAPSIC's authority. The future resolution of your claims will be determined between the Company and APA, and any third-party decision maker with jurisdiction over those claims. In the event you ultimately prevail on a claim to return to the ISL, your placement on the ISL will also be subject to resolution between the Company and APA, consistent with the applicable contractual and other legal requirements.

CA Mark Stephens

Chairman, AA Pilots Seniority Integration Committee

Allied Pilots Association

apa@mcstephens.net

On Sep 19, 2016, at 11:40 AM, Lawrence Meadows <lawrencemeadows@yahoo.com> wrote:

Gentleman,

Please see attached also sent vis certified mail.

The AAPSIC, APA Legal and James & Hoffman were all on notice of this of the disparate treatment of MDD pilots over 7 months ago, and could have prevented this debacle, but refused/failed to rectify it before the final award.
Additionally, 5 months ago I filed an Expedited SBOA grievance in accordance with the MOU Sec. 10 and 20, but APA Legal refused to submit it to a SBOA.

Meadows 008655

This is a serious matter that warrants the Association's immediate attention and action.

Respectfully Submitted,
Lawrence Meadows
MIA/FO/777/MDSB


<2016.09.19 LM-AASIC cert ltr-re SIPA.pdf>

Meadows 008656